**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| JED LEMEN, Individually and On Behalf of All Others Similarly Situated, | Case No. 3:21-cv-01254-TJC-PDB |
| Plaintiff, | <u>CLASS ACTION</u> |
| v. | |
| REDWIRE CORPORATION f/k/a GENESIS PARK ACQUISITION CORP., PETER CANNITO, and WILLIAM READ, | |
| Defendants. | |

**DECLARATION OF SARAH EVANS CONCERNING**
**<u>THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS</u>**

I, Sarah Evans, declare:

1.    I am a Project Manager at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over nine years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred and seventy-five (575) class action cases since its inception. I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

1

2.    As detailed below, through August 18, 2025, 14,276 Claim Forms (hereafter referred to as "Claims") were submitted in connection with this Settlement. SCS has identified 5,126 properly documented, valid Claim Forms. The valid Claims represent Recognized Losses of $25,591,722.95 on Redwire Corporation f/k/a Genesis Park Acquisition Corp. ("Redwire") Common Stock and Warrants and Recognized Losses of $448,347.44 on Redwire Call Options and Put Options. SCS respectfully requests that the Court accept its administrative determinations and approve the 5,126 Claims for payment.

3.    In addition, for the reasons detailed below, SCS also respectfully requests that the Court reject as untimely any Claims received after August 18, 2025, reject any responses to inadequacy notices and/or ineligibility notices received after January 12, 2026, and reject claim 287 submitted by Claimant Genesis Park II LP.

## UPDATE ON THE NOTIFICATION PROCESS

4.    Pursuant to the Court's January 24, 2025 Order Preliminarily Approving Settlement and Providing for Notice (ECF No. 214) (the "Preliminary Approval Order"), Class Counsel Hagens Berman Sobol Shapiro LLP ("Class Counsel") was authorized to retain SCS as the Claims Administrator to supervise

2

and administer the notice procedure as well as the processing of Claims in connection with the above-captioned action (the "Action").[1]

5.      As noted in previous declarations submitted by SCS (*see* ECF No. 217-1 and 218-1) (the "Mailing Declarations"), SCS mailed or emailed 2,447 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list. In total, 39,181 potential Settlement Class Members have been notified of the Settlement either by mailed Notice of Pendency and Proposed Settlement of Class Action ("Notice") and Proof of Claim and Release Form ("Claim Form," and together with the Notice, the "Notice and Claim Form") or emailed link to the electronic Notice and Claim Form on the Settlement webpage.

6.      Since the Mailing Declarations were filed, SCS has not received or fulfilled any additional requests either for the Notice and Claim Form to be mailed or for links to the electronic Notice and Claim Form to be emailed to potential Settlement Class Members or nominees, nor has SCS been notified that any nominees have mailed or emailed notice to any additional clients who were potential Settlement Class Members.

---

[1] All capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated November 15, 2024 (ECF No. 213-2) (the "Stipulation").

3

### UPDATE ON TOLL-FREE PHONE LINE

7.      The Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS will continue to promptly respond to each telephone inquiry from Settlement Class Members through the distribution process.

### UPDATE ON SETTLEMENT WEBPAGE

8.      The Mailing Declarations also noted that on February 18, 2025, SCS established a dedicated webpage for this Settlement on its website at www.strategicclaims.net/redwire. The webpage is accessible 24 hours a day, 7 days a week. The webpage contains information regarding the current case status, important case deadlines, the online claim filing link, and important case documents. In addition, on June 27, 2025, SCS updated the website to include downloadable versions of Lead Plaintiff Jared Thompson's Unopposed Motion for Final Approval of Class Action Settlement and Plan of Allocation, and Lead Counsel's Unopposed Motion for an Award of Attorneys' Fees, Reimbursement of Litigation Expenses, and Compensatory Award to Lead Plaintiff.  SCS will continue to maintain and, as appropriate, update the Settlement webpage with relevant case information. To date, there have been 8,298 page views by 2,499 unique users.

## STATUS OF CLAIMS PROCESSING

9.      Through August 18, 2025, 14,276 Claims were submitted in connection with this Settlement.[2] SCS has carefully reviewed, analyzed, and processed all of these Claims, and has responded to all Claimant inquiries regarding the Action, the Settlement, and the procedures for filling out the Claim Form. SCS has also been in close contact with Class Counsel to review the administration process. SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

10.     The annexed Report of Claims Administrator sets forth the final status of Claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:    SCS has identified 5,126[3] properly documented, valid Claims. The valid Claims represent Recognized Losses of $25,591,722.95[4] on Redwire Common Stock and Warrants and Recognized Losses of  $448,347.44[5] on Redwire Call Options

---

[2] SCS has not processed any claims filed after August 18, 2025, or any responses to rejections received after January 12, 2026, due to extreme lateness and because their inclusion would have delayed the finalization of the administration of the Settlement.

[3] This number includes 5,123 timely submitted valid Claims and three late but otherwise valid Claims.

[4] This amount includes Recognized Losses on Common Stock and Warrants for timely-filed, valid Claims of $25,491,377.79 and Recognized Losses on Common Stock and Warrants for late (but otherwise valid) Claims of $100,345.16.

[5] This amount includes Recognized Losses on timely-filed, valid Claims. There were no Recognized Losses on Call Options or Put Options for late (but otherwise valid) claims.

and Put Options. The Recognized Losses were calculated in the manner set forth in the Court-approved Plan of Allocation for the Net Settlement Fund Among the Settlement Class ("Plan of Allocation") included in the Notice. **Exhibit B-1** is a spreadsheet of the 5,123 properly documented, valid Claims, and **Exhibit B-2** is a spreadsheet of the three late (but otherwise valid) Claims.

b.      <u>INADEQUATELY DOCUMENTED CLAIMS</u>: SCS initially identified 1,026 inadequately documented Claims. SCS mailed or emailed inadequacy notices to each of these Claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**. Among these 1,026 deficient Claims, 10 have been successfully cured and are considered valid. The remaining 1,016 inadequate Claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy. To date, none of the 1,016 inadequate Claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected Claimants.

c.      <u>INELIGIBLE CLAIMS</u>: In addition to the 1,016 Claims discussed above in paragraph 10.b., SCS has identified 8,134 Claims which we recommend for complete rejection. Included in this category are: (i) Claims with no Recognized Losses; (ii) Claims with Class Securities that were

purchased outside of the Settlement Class Period; (iii) Claims with Class Securities that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law where the original purchase date(s) and price(s) for such shares were not reported on the Claim Form; (iv) Claims with shares of Redwire Common Stock, Warrants, or Call Options which were sold short; (v) duplicate Claims filed; (vi) Claims for Redwire common stock or warrants that were not publicly traded on the New York Stock Exchange ("NYSE") during the Settlement Class Period; (vii) Claims which were withdrawn by the filing entity; (viii) fraudulent Claims filed; and (ix) Claims filed by Persons excluded from the Settlement Class by definition("Excluded Party" or "Excluded Parties"). *See* **Exhibit E** for a list of these ineligible Claims. We have communicated with these 8,134 Claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, one of these ineligible Claimants has contested their determination, as detailed in paragraph 10.c.i-v. below.

   i.   Claim 287: Claim 287 was filed by Genesis Park II LP. Genesis Park II LP's Recognized Loss totals $3,950,000.00. If accepted, Genesis Park II LP's claim would amount to approximately

$671,865.91, roughly 17% of the funds available to Authorized Claimants in the Net Settlement Fund.

ii.     SCS had initially determined Genesis Park II LP to be excluded as a director of Redwire pursuant to the definition of the Settlement Class. *See* Stipulation ¶¶1(ii), 1(vv) (excluding "the officers and directors of [Redwire Corporation f/k/a Genesis Park Acquisition Corp]" from the Settlement Class). Specifically, Genesis Park II LP was identified as the managing member of Genesis Park Acquisition Corp. ("GPAC"), the SPAC sponsor identified in the Complaint and other publicly available filings. SCS issued Genesis Park II LP a notice on November 3, 2025 that its Claim was ineligible for having been filed by an Excluded Party. SCS received a response from Genesis Park II LP on November 7, 2025, stating the reasons why it was not an Excluded Party and disputing SCS's determination that its Claim was ineligible on that ground.

iii.     SCS reviewed Genesis Park II LP's Claim in light of the November 7, 2025 response and determined that Genesis Park II LP was not definitionally excluded from the Settlement Class as a director. However, upon review, SCS determined Genesis Park II LP's Claim was still ineligible, as the shares received during the Settlement Class

8

Period were obtained in a "Private Investment in Public Equity" ("PIPE") transaction. However, under the definitions in the Stipulation, eligible Common Stock under the Settlement must be publicly traded on the NYSE. *See* Stipulation ¶1(kk). SCS issued a notice of this determination to Genesis Park II LP on November 17, 2025, and received a response from Genesis Park II LP the same day disputing this determination.

iv.    Upon receipt of this second dispute, SCS promptly sent claim 287, both ineligibility notices, and all dispute materials to Class Counsel for review. On November 24, 2025, Class Counsel sent a letter to Genesis Park II LP upholding SCS's determination that claim 287's shares obtained in the PIPE transaction were ineligible and additionally reinstating the prior determination that Genesis Park II LP was excluded from the Settlement Class.

v.    On December 4, 2025, Genesis Park II LP responded by email to Class Counsel's letter, restating their dispute that they were not an Excluded Party and offering to provide its Partnership Agreement to support this dispute. Class Counsel responded by email on December 9, 2025, stating that Class Counsel was open to reviewing the Partnership Agreement. Class Counsel also requested the names of

members of the Investment Committee and the identities of Genesis Park II LP's partners and beneficiaries to assess Genesis Park II LP's status as a Settlement Class Member, as well as information reviewed by Genesis Park II LP regarding the Redwire common shares prior to making the PIPE investment.

vi.      As of the date of this declaration, SCS has neither received a response from Genesis Park II LP regarding Class Counsel's December 9, 2025 email, nor has SCS been notified that Class Counsel has received a response from Genesis Park II LP regarding that email. As such, SCS respectfully requests that the Court uphold the determination that claim 287 is ineligible to participate in the Settlement for being filed by an Excluded Party and for not having purchased or acquired publicly traded Redwire Common Stock on the NYSE. A copy of the Claim, the ineligibility notices issued by SCS, and the correspondence referenced in subparagraphs 10.c.i-v. herein is attached as **Exhibit G(1)-(5)**.

11.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any Claims received after August 18, 2025, reject any responses to inadequacy notices and/or ineligibility notices received after January 12, 2026, and reject claim 287.

10

12.    Should the Court concur with SCS's administrative determinations concerning the Claims recommended for acceptance and rejection, SCS recommends the following:

a.    Per the Plan of Allocation, each Authorized Claimant shall be paid his, her, or its *pro rata* share of the Net Settlement Fund. The *pro rata share* is based on each Authorized Claimant's Recognized Claim divided by the total of Recognized Claims of all 5,126 Authorized Claimants, multiplied by the total amount in the Net Settlement Fund. The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized Claimants.

b.    Per the Plan of Allocation, the Settlement proceeds available for Redwire Call Options purchased/acquired during the Settlement Class Period and Redwire Put Options sold (written) during the Settlement Class Period were to be limited to a total amount equal to 10% of the Net Settlement Fund. However, options constituted less than 10% of the total Recognized Losses, and no such limit therefore applies.

c.    No distribution will be made to Authorized Claimants who would otherwise receive a distribution of less than $10.00.

d.    To encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid

11

distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

e.    After the initial distribution of the Net Settlement Fund, the Claims Administrator will make reasonable and diligent efforts to have Authorized Claimants cash their distribution checks. To the extent any monies remain in the Net Settlement Fund six (6) months after the initial distribution, and if it is determined that it is cost effective to do so, the Claims Administrator will conduct a re-distribution of the funds remaining after payment of any unpaid fees and expenses incurred in administering the Settlement. Such re-distributions will be made to Claimants who received payment from the initial disbursement and who would receive at least $10.00. Additional re-distributions to Authorized Claimants who received prior payments and who would receive at least $10.00 on such additional re-distributions may occur thereafter if Lead Counsel, in consultation with the Claims Administrator, determine that additional redistributions, after the deduction of any additional fees and expenses incurred in administering the Settlement, would be cost-effective. At such time as it is determined that the re-distribution of funds remaining in the Net Settlement Fund is not cost

effective, the remaining balance shall be contributed to non-sectarian, not-for-profit organization(s). Lead Plaintiff will propose such organization(s) for Defendants' consent and for final determination by the Court.

f.      Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

g.      SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the Claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Lead Plaintiff, Lead Plaintiff's Counsel, the Claims Administrator and its agents/employees, the Escrow Agent, or any other agent retained by Lead Plaintiff or Class Counsel in connection with the administration or taxation of

the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement, beyond the amounts allocated to them pursuant to the terms of the Class Distribution Order, provided that such released persons acted in accordance with the Stipulation, the Judgment, and the Class Distribution Order.

h.      SCS also respectfully requests the Court order that: (i) no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

13.    Pursuant to the Preliminary Approval Order (¶21), "[a]ll reasonable" Notice and Administration Costs were to be paid from the Settlement Fund without further order of the Court. The Notice informed Settlement Class Members that the estimated costs would not exceed $200,000. SCS's total administrative fees and expenses incurred to date, as well as the fees and expenses expected to be incurred through the initial distribution of the Net Settlement Fund, amount to $218,953.93, for which SCS has received payment. The estimate of $200,000 for the Notice and

14

Administration Costs was based upon an estimated Claims filing rate of 30%; the ultimate Claims filing rate for the Settlement was 36.5%, which contributed to the increased Notice and Administration Costs. Also contributing to the increased Notice and Administration Costs were the complexity of the Claims received, including the 10 largest Call Option and Put Option Claims averaging nearly 2,000 transactions each, which resulted in additional time spent in the processing, curing, and quality assurance performed to ensure the accuracy of SCS' determinations. The $218,953.93 that SCS has received for its Notice and Administration Costs to date represents the total amount that SCS can estimate as its anticipated costs for administering the Settlement, through and including the initial distribution of the Net Settlement Fund.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 30th day of January 2026, in Media, Pennsylvania.

_____
Sarah Evans

15

**EXHIBIT A**

## REPORT OF THE CLAIMS ADMINISTRATOR

## REDWIRE CORPORATION SECURITIES LITIGATION

TOTAL # OF CLAIMS ...............................................................................<u>14,276</u>

TOTAL # OF APPROVED VALID CLAIMS.............................................<u>5,126</u>

TOTAL # OF INELIGIBLE CLAIMS ......................................................<u>9,150</u>

       NO RECOGNIZED LOSSES......................................7,731
       INADEQUATE DOCUMENTATION ........................1,016
       PURCHASED OUTSIDE CLASS PERIOD...................233
       SECURITIES NOT PURCHASED................................81
       SECURITIES SOLD SHORT .......................................71
       DUPLICATE CLAIMS ...................................................10
       WRONG MARKET.........................................................3
       CLAIMS WITHDRAWN .................................................2
       FRAUDULENT CLAIM ..................................................2
       EXCLUDED PARTY ......................................................1

       TOTAL ...................................................................<u>9,150</u>

TOTAL RECOGNIZED LOSSES: ...........................................................$26,040,070.39
    TOTAL NON-OPTION RECOGNIZED LOSSES .............................$25,591,722.95
    TOTAL RECOGNIZED LOSSES OF OPTIONS....................................$448,347.44

# TIMELY, PROPERLY DOCUMENTED CLAIMS                EXHIBIT B-1

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 2 | $42,511.32 | $0.00 |
| 3 | $40,880.00 | $0.00 |
| 5 | $2,129.60 | $0.00 |
| 6 | $440.00 | $0.00 |
| 8 | $15,444.00 | $0.00 |
| 9 | $511.00 | $0.00 |
| 10 | $2,644.09 | $0.00 |
| 11 | $36.75 | $0.00 |
| 12 | $743.52 | $0.00 |
| 13 | $511.00 | $0.00 |
| 14 | $1,704.00 | $0.00 |
| 15 | $1,930.00 | $0.00 |
| 16 | $1,584.10 | $0.00 |
| 17 | $1,533.00 | $0.00 |
| 18 | $911.00 | $0.00 |
| 20 | $49,644.71 | $0.00 |
| 21 | $1,315.00 | $0.00 |
| 22 | $5,260.00 | $0.00 |
| 23 | $44,430.00 | $0.00 |
| 24 | $20,869.28 | $0.00 |
| 25 | $1,052.00 | $0.00 |
| 26 | $2,409.00 | $0.00 |
| 29 | $40,174.90 | $0.00 |
| 30 | $144.36 | $0.00 |
| 31 | $204.26 | $0.00 |
| 32 | $2,738.00 | $352.00 |
| 33 | $2,512.00 | $0.00 |
| 34 | $481.00 | $0.00 |
| 35 | $3.99 | $0.00 |
| 36 | $37.60 | $0.00 |
| 39 | $2,480.00 | $0.00 |
| 40 | $0.00 | $4,303.00 |
| 41 | $22,698.90 | $0.00 |
| 42 | $4,638.28 | $0.00 |
| 43 | $755.20 | $0.00 |
| 44 | $23,828.91 | $0.00 |
| 45 | $1,975.00 | $0.00 |
| 48 | $65.80 | $0.00 |
| 50 | $15,330.00 | $0.00 |
| 51 | $65.75 | $0.00 |
| 52 | $3,965.00 | $0.00 |
| 53 | $2,337.50 | $0.00 |
| 58 | $258.72 | $0.00 |
| 59 | $4,523.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60 | $4,523.00 | $0.00 |
| 62 | $0.00 | $3,375.00 |
| 63 | $2,328.00 | $0.00 |
| 64 | $1,840.00 | $0.00 |
| 65 | $1,054.00 | $0.00 |
| 67 | $203.50 | $0.00 |
| 68 | $23,469.24 | $0.00 |
| 69 | $42.16 | $0.00 |
| 71 | $203.50 | $0.00 |
| 72 | $1,804.58 | $0.00 |
| 73 | $75.00 | $0.00 |
| 74 | $3,404.75 | $0.00 |
| 76 | $5,260.00 | $0.00 |
| 77 | $20.12 | $0.00 |
| 78 | $40.80 | $0.00 |
| 79 | $454.12 | $0.00 |
| 80 | $51.10 | $0.00 |
| 81 | $179.00 | $0.00 |
| 82 | $461.00 | $0.00 |
| 84 | $421.92 | $0.00 |
| 85 | $0.00 | $1,745.00 |
| 86 | $223.00 | $0.00 |
| 87 | $2,555.00 | $0.00 |
| 88 | $4,088.00 | $0.00 |
| 89 | $1,345.00 | $0.00 |
| 90 | $6,835.00 | $0.00 |
| 91 | $1,500.00 | $0.00 |
| 92 | $7,550.00 | $0.00 |
| 93 | $1,371.51 | $0.00 |
| 94 | $52.58 | $0.00 |
| 95 | $10,175.00 | $0.00 |
| 96 | $511.20 | $0.00 |
| 97 | $496.00 | $0.00 |
| 98 | $1,615,487.82 | $0.00 |
| 99 | $47,124.12 | $0.00 |
| 100 | $2,263.73 | $0.00 |
| 101 | $6,321.42 | $0.00 |
| 102 | $2,175.00 | $0.00 |
| 104 | $10,220.00 | $0.00 |
| 105 | $2,455.50 | $0.00 |
| 107 | $1,615.00 | $0.00 |
| 108 | $487.00 | $0.00 |
| 109 | $4,015.00 | $0.00 |
| 110 | $1,165.08 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 111 | $1.77 | $0.00 |
| 112 | $323.00 | $0.00 |
| 115 | $319,806.81 | $0.00 |
| 116 | $41.82 | $0.00 |
| 117 | $14,545.00 | $0.00 |
| 119 | $405.00 | $0.00 |
| 121 | $238.00 | $0.00 |
| 122 | $131.50 | $0.00 |
| 124 | $7,900.00 | $0.00 |
| 125 | $5,110.00 | $0.00 |
| 127 | $2,630.00 | $0.00 |
| 128 | $2,630.00 | $0.00 |
| 129 | $853.26 | $0.00 |
| 130 | $346.05 | $0.00 |
| 131 | $1,844.00 | $0.00 |
| 132 | $3,622.00 | $0.00 |
| 133 | $2,555.00 | $0.00 |
| 134 | $874.00 | $0.00 |
| 135 | $397.50 | $0.00 |
| 136 | $3,930.00 | $0.00 |
| 137 | $2.48 | $0.00 |
| 138 | $286.25 | $0.00 |
| 142 | $159.00 | $109.00 |
| 143 | $526.00 | $0.00 |
| 144 | $203.75 | $0.00 |
| 145 | $3,726.00 | $0.00 |
| 146 | $645.00 | $0.00 |
| 147 | $489.00 | $0.00 |
| 148 | $2,279.76 | $0.00 |
| 149 | $0.00 | $1,876.36 |
| 150 | $48.50 | $0.00 |
| 152 | $3,356.60 | $0.00 |
| 154 | $10.22 | $0.00 |
| 156 | $4,457.80 | $0.00 |
| 158 | $153.30 | $0.00 |
| 160 | $201.20 | $0.00 |
| 161 | $161.50 | $0.00 |
| 162 | $458.39 | $0.00 |
| 163 | $3,426.50 | $0.00 |
| 165 | $3,287.50 | $0.00 |
| 166 | $61,809.50 | $0.00 |
| 167 | $9,529.11 | $0.00 |
| 168 | $1,635.45 | $0.00 |
| 169 | $1,022.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 170 | $345.00 | $0.00 |
| 173 | $0.14 | $0.00 |
| 174 | $2,480.00 | $0.00 |
| 175 | $4,489.90 | $0.00 |
| 176 | $2,480.00 | $0.00 |
| 177 | $4,489.90 | $0.00 |
| 178 | $554.04 | $0.00 |
| 179 | $2,389.57 | $0.00 |
| 180 | $812.60 | $0.00 |
| 181 | $3,790.33 | $0.00 |
| 182 | $7,376.00 | $4,367.00 |
| 184 | $78.90 | $0.00 |
| 187 | $320.22 | $0.00 |
| 188 | $323.00 | $0.00 |
| 189 | $199.29 | $0.00 |
| 190 | $246.00 | $90.00 |
| 191 | $44.50 | $0.00 |
| 192 | $49.98 | $0.00 |
| 193 | $300.75 | $0.00 |
| 194 | $39.80 | $0.00 |
| 195 | $10.88 | $0.00 |
| 196 | $2,659.40 | $0.00 |
| 197 | $248.00 | $0.00 |
| 200 | $5.11 | $0.00 |
| 201 | $1,069.90 | $0.00 |
| 205 | $128.95 | $0.00 |
| 207 | $36.82 | $0.00 |
| 208 | $46.20 | $0.00 |
| 210 | $526.00 | $0.00 |
| 211 | $475.71 | $0.00 |
| 214 | $511.00 | $0.00 |
| 216 | $471.60 | $0.00 |
| 217 | $6,200.00 | $0.00 |
| 218 | $5,065.00 | $0.00 |
| 219 | $4,806.42 | $48.00 |
| 221 | $112.42 | $0.00 |
| 222 | $11,160.00 | $0.00 |
| 223 | $263.00 | $0.00 |
| 224 | $65,347.39 | $0.00 |
| 225 | $2,141.50 | $0.00 |
| 226 | $1,125.00 | $0.00 |
| 228 | $263.00 | $0.00 |
| 230 | $315.60 | $0.00 |
| 232 | $20,850.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 233 | $1,300.00 | $0.00 |
| 234 | $347,335.10 | $0.00 |
| 235 | $138,177.95 | $0.00 |
| 236 | $7,045.00 | $0.00 |
| 237 | $18,710.66 | $0.00 |
| 238 | $36,434.30 | $0.00 |
| 239 | $195.78 | $0.00 |
| 240 | $1,939.17 | $0.00 |
| 242 | $292.80 | $0.00 |
| 243 | $1,369.90 | $0.00 |
| 244 | $613.50 | $0.00 |
| 245 | $1,838.34 | $0.00 |
| 246 | $1,702.98 | $0.00 |
| 247 | $182.08 | $0.00 |
| 248 | $3,575.13 | $847.00 |
| 249 | $16,953.29 | $0.00 |
| 250 | $987.90 | $0.00 |
| 251 | $3,967.25 | $0.00 |
| 252 | $43,210.00 | $0.00 |
| 256 | $1,829.00 | $0.00 |
| 257 | $350.00 | $0.00 |
| 259 | $5,500.00 | $0.00 |
| 260 | $3,316.90 | $0.00 |
| 262 | $368.20 | $0.00 |
| 263 | $1,854.00 | $0.00 |
| 264 | $2,556.40 | $0.00 |
| 265 | $128.96 | $0.00 |
| 266 | $617.80 | $0.00 |
| 267 | $1,963.20 | $0.00 |
| 269 | $395.54 | $0.00 |
| 270 | $156.00 | $0.00 |
| 271 | $6,024.74 | $0.00 |
| 273 | $532.80 | $0.00 |
| 274 | $526,488.44 | $0.00 |
| 275 | $4,277.07 | $0.00 |
| 276 | $4,425.00 | $0.00 |
| 277 | $921.35 | $0.00 |
| 279 | $5,303.34 | $0.00 |
| 280 | $255.50 | $0.00 |
| 282 | $102.25 | $0.00 |
| 284 | $1,032.22 | $0.00 |
| 285 | $457.91 | $0.00 |
| 288 | $1,299.00 | $0.00 |
| 289 | $3,241.34 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 290 | $290.00 | $0.00 |
| 292 | $2,480.00 | $0.00 |
| 293 | $613.79 | $973.00 |
| 295 | $985.00 | $0.00 |
| 296 | $51,200.00 | $0.00 |
| 297 | $6,084.21 | $0.00 |
| 300 | $1,345.11 | $0.00 |
| 301 | $2,990.00 | $0.00 |
| 304 | $396.60 | $0.00 |
| 306 | $2,986.00 | $0.00 |
| 307 | $3,883.78 | $0.00 |
| 308 | $13,914.20 | $0.00 |
| 309 | $9,363.00 | $0.00 |
| 310 | $319.50 | $0.00 |
| 311 | $544.00 | $0.00 |
| 312 | $10,102.47 | $0.00 |
| 313 | $22.44 | $0.00 |
| 316 | $7,665.00 | $0.00 |
| 318 | $1,441.10 | $0.00 |
| 319 | $2,167.50 | $0.00 |
| 321 | $197.50 | $0.00 |
| 323 | $435.44 | $416.00 |
| 324 | $5,052.00 | $0.00 |
| 325 | $1,064.30 | $0.00 |
| 326 | $27,729.27 | $44,830.00 |
| 327 | $48,522.44 | $0.00 |
| 328 | $2,855.00 | $0.00 |
| 329 | $1,306.94 | $0.00 |
| 330 | $4,509.66 | $0.00 |
| 331 | $1,552.08 | $0.00 |
| 332 | $7,774.11 | $0.00 |
| 333 | $123,673.83 | $0.00 |
| 339 | $102,830.91 | $0.00 |
| 340 | $454.50 | $0.00 |
| 341 | $26,786.75 | $0.00 |
| 342 | $32,311.22 | $0.00 |
| 344 | $807,592.49 | $0.00 |
| 345 | $147,351.10 | $0.00 |
| 350 | $79.00 | $0.00 |
| 351 | $191.80 | $0.00 |
| 352 | $336.60 | $0.00 |
| 50001 | $31,206.16 | $0.00 |
| 50002 | $1,851.10 | $0.00 |
| 50006 | $159.73 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 50007 | $42.45 | $0.00 |
| 50016 | $694,642.72 | $148,822.00 |
| 50020 | $93,210.51 | $0.00 |
| 50021 | $747.51 | $0.00 |
| 50023 | $19,654.77 | $0.00 |
| 50024 | $55,382.56 | $0.00 |
| 50026 | $2,484,989.53 | $0.00 |
| 50028 | $940,723.76 | $0.00 |
| 50031 | $9,725.54 | $1,955.00 |
| 50039 | $25,934.80 | $0.00 |
| 50048 | $139,514.79 | $0.00 |
| 50049 | $0.00 | $7.04 |
| 50050 | $1,021,303.74 | $0.00 |
| 50052 | $22,453.29 | $0.00 |
| 50054 | $22,453.29 | $0.00 |
| 50058 | $56,599.60 | $0.00 |
| 50066 | $0.00 | $2,739.04 |
| 50071 | $43,205.84 | $24,510.00 |
| 50083 | $0.00 | $2,300.00 |
| 50089 | $7,071.22 | $0.00 |
| 50090 | $0.75 | $0.00 |
| 50093 | $169,690.39 | $202,683.00 |
| 50096 | $17,119.51 | $0.00 |
| 50102 | $14,322.59 | $0.00 |
| 50105 | $101,563.18 | $0.00 |
| 50106 | $12,104.30 | $0.00 |
| 50108 | $4,305.76 | $0.00 |
| 50113 | $263.00 | $0.00 |
| 50115 | $26.50 | $0.00 |
| 50116 | $2,555.00 | $0.00 |
| 50119 | $2,630.00 | $0.00 |
| 50120 | $800.00 | $0.00 |
| 50121 | $1,880.00 | $0.00 |
| 50124 | $61.66 | $0.00 |
| 50126 | $263.00 | $0.00 |
| 50127 | $789.00 | $0.00 |
| 50128 | $570.40 | $0.00 |
| 50130 | $197.50 | $0.00 |
| 50131 | $789.00 | $0.00 |
| 50132 | $410.00 | $0.00 |
| 50133 | $122.87 | $0.00 |
| 50134 | $10,220.00 | $0.00 |
| 50135 | $4,353.00 | $0.00 |
| 50137 | $4,059.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 50138 | $186.00 | $0.00 |
| 50139 | $3,945.00 | $0.00 |
| 50140 | $1,278.00 | $0.00 |
| 50141 | $11,309.00 | $0.00 |
| 50144 | $2,367.50 | $0.00 |
| 50145 | $213.90 | $0.00 |
| 50146 | $2,630.00 | $0.00 |
| 50147 | $4,010.00 | $0.00 |
| 50148 | $2,555.00 | $0.00 |
| 50150 | $255.50 | $0.00 |
| 50152 | $188.00 | $0.00 |
| 50154 | $564.00 | $0.00 |
| 50155 | $710.00 | $0.00 |
| 50160 | $94.68 | $0.00 |
| 50161 | $51.10 | $0.00 |
| 50162 | $11.85 | $0.00 |
| 50165 | $4.07 | $0.00 |
| 50166 | $8.29 | $0.00 |
| 50168 | $56.40 | $0.00 |
| 50169 | $4.00 | $0.00 |
| 50170 | $38.12 | $0.00 |
| 50171 | $102.20 | $0.00 |
| 50175 | $25.51 | $0.00 |
| 50180 | $32.30 | $0.00 |
| 50184 | $95.04 | $0.00 |
| 50186 | $103.38 | $0.00 |
| 50187 | $83.47 | $0.00 |
| 50188 | $12.32 | $0.00 |
| 50189 | $49.60 | $0.00 |
| 50191 | $1,353.36 | $0.00 |
| 50199 | $3.45 | $0.00 |
| 50200 | $49.67 | $0.00 |
| 50202 | $666.09 | $0.00 |
| 50203 | $121.85 | $0.00 |
| 50204 | $158.40 | $0.00 |
| 50205 | $4.32 | $0.00 |
| 50206 | $115.76 | $0.00 |
| 50207 | $323.00 | $0.00 |
| 50209 | $100.17 | $0.00 |
| 50210 | $42.50 | $0.00 |
| 50212 | $73.64 | $0.00 |
| 50215 | $49.60 | $0.00 |
| 50216 | $5.26 | $0.00 |
| 50218 | $4.01 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 50219 | $0.84 | $0.00 |
| 50221 | $4.11 | $0.00 |
| 50222 | $649.83 | $0.00 |
| 50223 | $5.84 | $0.00 |
| 50226 | $4.86 | $0.00 |
| 50229 | $38.12 | $0.00 |
| 50231 | $118.91 | $0.00 |
| 50233 | $361.00 | $0.00 |
| 50235 | $395.00 | $0.00 |
| 50240 | $5.11 | $0.00 |
| 50242 | $1,615.00 | $0.00 |
| 50243 | $1,938.00 | $0.00 |
| 50244 | $5.35 | $0.00 |
| 50246 | $27.57 | $0.00 |
| 50247 | $1.88 | $0.00 |
| 50248 | $315.60 | $0.00 |
| 50249 | $11.42 | $0.00 |
| 50251 | $15.86 | $0.00 |
| 50252 | $92.89 | $0.00 |
| 50253 | $51.10 | $0.00 |
| 50256 | $139.04 | $0.00 |
| 50257 | $1.75 | $0.00 |
| 50258 | $110.77 | $0.00 |
| 50261 | $15.33 | $0.00 |
| 50262 | $47.34 | $0.00 |
| 50265 | $41.20 | $0.00 |
| 50267 | $7.89 | $0.00 |
| 50270 | $132.19 | $0.00 |
| 50271 | $468.50 | $0.00 |
| 50272 | $332.40 | $0.00 |
| 50273 | $4.80 | $0.00 |
| 50274 | $31.28 | $0.00 |
| 50277 | $1,972.50 | $0.00 |
| 50278 | $1,533.00 | $0.00 |
| 50374 | $1,097.55 | $0.00 |
| 50420 | $4,420.00 | $0.00 |
| 50423 | $46.96 | $0.00 |
| 50425 | $1,043.52 | $0.00 |
| 50426 | $72.13 | $0.00 |
| 50429 | $86.73 | $0.00 |
| 50431 | $594.78 | $0.00 |
| 50432 | $94.88 | $0.00 |
| 50433 | $957.77 | $0.00 |
| 50435 | $307.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 50436 | $1,073.10 | $0.00 |
| 50437 | $263.00 | $0.00 |
| 50438 | $178.85 | $0.00 |
| 50439 | $263.00 | $0.00 |
| 50441 | $773.15 | $0.00 |
| 50443 | $303.26 | $0.00 |
| 50447 | $27.79 | $0.00 |
| 50448 | $2,630.00 | $0.00 |
| 50450 | $393.00 | $0.00 |
| 50452 | $67.79 | $0.00 |
| 50453 | $2,044.00 | $0.00 |
| 50454 | $2,553.75 | $0.00 |
| 50457 | $45.28 | $0.00 |
| 50458 | $20,192.91 | $0.00 |
| 50460 | $204.40 | $0.00 |
| 50463 | $33.38 | $0.00 |
| 50465 | $153.30 | $0.00 |
| 50466 | $1,327.26 | $0.00 |
| 50467 | $320.34 | $0.00 |
| 50468 | $893.00 | $0.00 |
| 50470 | $4.10 | $0.00 |
| 50472 | $129.61 | $0.00 |
| 50473 | $398.25 | $0.00 |
| 50474 | $26.30 | $0.00 |
| 50475 | $49.97 | $0.00 |
| 50477 | $511.00 | $0.00 |
| 50478 | $157.80 | $0.00 |
| 50479 | $511.00 | $0.00 |
| 50480 | $4.97 | $0.00 |
| 50481 | $319.92 | $0.00 |
| 50482 | $173.48 | $0.00 |
| 50483 | $574.00 | $0.00 |
| 50484 | $12.03 | $0.00 |
| 50485 | $19.73 | $0.00 |
| 50487 | $11.81 | $0.00 |
| 50488 | $10.01 | $0.00 |
| 50489 | $81.11 | $0.00 |
| 50490 | $8.91 | $0.00 |
| 50491 | $20.44 | $0.00 |
| 50492 | $18.62 | $0.00 |
| 50493 | $86.78 | $0.00 |
| 50496 | $454.79 | $0.00 |
| 50498 | $2.63 | $0.00 |
| 50500 | $10.22 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 50502 | $620.00 | $0.00 |
| 50504 | $1,212.71 | $0.00 |
| 50505 | $14.01 | $0.00 |
| 50511 | $43,230.15 | $0.00 |
| 50512 | $12,400.00 | $0.00 |
| 50515 | $358.53 | $0.00 |
| 50520 | $9.70 | $0.00 |
| 50524 | $0.81 | $0.00 |
| 50527 | $64.39 | $0.00 |
| 50528 | $0.37 | $0.00 |
| 50530 | $30.66 | $0.00 |
| 50531 | $11.81 | $0.00 |
| 50532 | $24.72 | $0.00 |
| 50533 | $4.55 | $0.00 |
| 50537 | $115.02 | $0.00 |
| 50540 | $19.40 | $0.00 |
| 50542 | $7.45 | $0.00 |
| 50543 | $20.44 | $0.00 |
| 50545 | $29.69 | $0.00 |
| 50546 | $80.08 | $0.00 |
| 50547 | $80.08 | $0.00 |
| 50548 | $80.08 | $0.00 |
| 50549 | $5.44 | $0.00 |
| 50551 | $2.93 | $0.00 |
| 50552 | $24.13 | $0.00 |
| 50553 | $3.81 | $0.00 |
| 50554 | $81.76 | $0.00 |
| 50556 | $9.68 | $0.00 |
| 50557 | $4.85 | $0.00 |
| 50558 | $4.85 | $0.00 |
| 50559 | $22.25 | $0.00 |
| 50560 | $22.25 | $0.00 |
| 50561 | $10.78 | $0.00 |
| 50562 | $5.11 | $0.00 |
| 50563 | $3.38 | $0.00 |
| 50565 | $8.10 | $0.00 |
| 50566 | $8.32 | $0.00 |
| 50569 | $71.54 | $0.00 |
| 50570 | $408.80 | $0.00 |
| 50571 | $7,969.50 | $0.00 |
| 50572 | $27.23 | $0.00 |
| 50577 | $4.10 | $0.00 |
| 50578 | $248.49 | $0.00 |
| 50580 | $49.74 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 50581 | $12.00 | $0.00 |
| 50588 | $8.64 | $0.00 |
| 50591 | $15.18 | $0.00 |
| 50594 | $883.71 | $0.00 |
| 50596 | $417.52 | $0.00 |
| 50597 | $1.39 | $0.00 |
| 50599 | $10.52 | $0.00 |
| 50603 | $5.11 | $0.00 |
| 50607 | $4.80 | $0.00 |
| 50611 | $2.63 | $0.00 |
| 50614 | $7.89 | $0.00 |
| 50616 | $84.60 | $0.00 |
| 50621 | $107.31 | $0.00 |
| 50622 | $9.32 | $0.00 |
| 50625 | $19.17 | $0.00 |
| 50626 | $764.72 | $0.00 |
| 50627 | $25.55 | $0.00 |
| 50629 | $14.68 | $0.00 |
| 50632 | $4.96 | $0.00 |
| 50635 | $87.29 | $0.00 |
| 50636 | $1.92 | $0.00 |
| 50637 | $37.20 | $0.00 |
| 50639 | $3.55 | $0.00 |
| 50640 | $3.10 | $0.00 |
| 50641 | $1.04 | $0.00 |
| 50647 | $0.48 | $0.00 |
| 50651 | $5.88 | $0.00 |
| 50652 | $511.00 | $0.00 |
| 50653 | $50.08 | $0.00 |
| 50654 | $395.00 | $0.00 |
| 50655 | $1,379.50 | $0.00 |
| 50656 | $48,495.60 | $0.00 |
| 50657 | $260.10 | $0.00 |
| 50658 | $223.20 | $0.00 |
| 50659 | $1,613.85 | $0.00 |
| 50661 | $271.44 | $0.00 |
| 50662 | $10,220.00 | $0.00 |
| 50663 | $511.00 | $0.00 |
| 50664 | $511.00 | $0.00 |
| 50665 | $1,488.00 | $0.00 |
| 50669 | $131.50 | $0.00 |
| 50678 | $387.84 | $0.00 |
| 50679 | $9,371.51 | $0.00 |
| 50681 | $821.08 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 50686 | $188.00 | $0.00 |
| 50688 | $406.00 | $0.00 |
| 50689 | $197.25 | $0.00 |
| 50691 | $6,367.47 | $0.00 |
| 50696 | $53.35 | $0.00 |
| 50697 | $37.56 | $0.00 |
| 50698 | $136.40 | $0.00 |
| 50706 | $5.11 | $0.00 |
| 50709 | $40.74 | $0.00 |
| 50712 | $15.66 | $0.00 |
| 50714 | $286.30 | $0.00 |
| 50716 | $234.00 | $0.00 |
| 50720 | $16.92 | $0.00 |
| 50724 | $0.75 | $0.00 |
| 50726 | $552.55 | $0.00 |
| 50739 | $35.12 | $0.00 |
| 50741 | $83.40 | $0.00 |
| 50743 | $118.98 | $0.00 |
| 50744 | $21.04 | $0.00 |
| 50753 | $75.00 | $0.00 |
| 50754 | $379.50 | $0.00 |
| 50756 | $2.63 | $0.00 |
| 50760 | $15.78 | $0.00 |
| 50765 | $28.67 | $0.00 |
| 50769 | $189.07 | $0.00 |
| 50770 | $128.96 | $0.00 |
| 50775 | $30.66 | $0.00 |
| 50777 | $10.20 | $0.00 |
| 50784 | $725.64 | $0.00 |
| 50789 | $148.19 | $0.00 |
| 50791 | $10.22 | $0.00 |
| 50794 | $19.59 | $0.00 |
| 50795 | $4.07 | $0.00 |
| 50800 | $74.49 | $0.00 |
| 50801 | $511.00 | $0.00 |
| 50802 | $40.88 | $0.00 |
| 50806 | $4.90 | $0.00 |
| 50808 | $69.49 | $0.00 |
| 50809 | $23.67 | $0.00 |
| 50814 | $7.44 | $0.00 |
| 50817 | $46.60 | $0.00 |
| 50824 | $850.06 | $0.00 |
| 50825 | $132.86 | $0.00 |
| 50827 | $248.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 50828 | $0.58 | $0.00 |
| 50833 | $2.09 | $0.00 |
| 50834 | $12.80 | $0.00 |
| 50850 | $2.48 | $0.00 |
| 50852 | $23.60 | $0.00 |
| 50853 | $1,391.36 | $0.00 |
| 50855 | $26.30 | $0.00 |
| 50856 | $1,100.60 | $0.00 |
| 50863 | $13.15 | $0.00 |
| 50866 | $5.26 | $0.00 |
| 50867 | $1.00 | $0.00 |
| 50872 | $3.76 | $0.00 |
| 50890 | $7.44 | $0.00 |
| 50891 | $28.93 | $0.00 |
| 50892 | $127.00 | $0.00 |
| 50896 | $107.31 | $0.00 |
| 50897 | $33.80 | $0.00 |
| 50902 | $40.88 | $0.00 |
| 50906 | $10.22 | $0.00 |
| 50917 | $26.30 | $0.00 |
| 50924 | $5.11 | $0.00 |
| 50934 | $81.00 | $0.00 |
| 50939 | $52.60 | $0.00 |
| 50945 | $24.44 | $0.00 |
| 50946 | $5.11 | $0.00 |
| 50950 | $681.35 | $0.00 |
| 50951 | $15.33 | $0.00 |
| 50959 | $96.92 | $0.00 |
| 50960 | $263.00 | $0.00 |
| 50963 | $15.33 | $0.00 |
| 50969 | $9.40 | $0.00 |
| 50970 | $10.52 | $0.00 |
| 50971 | $26.30 | $0.00 |
| 50973 | $365.36 | $0.00 |
| 50975 | $51.10 | $0.00 |
| 50978 | $51.10 | $0.00 |
| 50983 | $5.26 | $0.00 |
| 50986 | $86.87 | $0.00 |
| 50987 | $159.75 | $0.00 |
| 50991 | $10.22 | $0.00 |
| 50992 | $756.28 | $0.00 |
| 50993 | $49.60 | $0.00 |
| 50994 | $62.00 | $0.00 |
| 50996 | $29.65 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 51004 | $63.69 | $0.00 |
| 51006 | $143.93 | $0.00 |
| 51013 | $19.93 | $0.00 |
| 51014 | $1,803.31 | $0.00 |
| 51015 | $78.00 | $0.00 |
| 51016 | $19.60 | $0.00 |
| 51021 | $32.30 | $0.00 |
| 51023 | $76.65 | $0.00 |
| 51026 | $21.10 | $0.00 |
| 51043 | $2.85 | $0.00 |
| 51044 | $64.48 | $0.00 |
| 51046 | $7.10 | $0.00 |
| 51047 | $2.48 | $0.00 |
| 51048 | $9.92 | $0.00 |
| 51049 | $2.72 | $0.00 |
| 51053 | $2.48 | $0.00 |
| 51056 | $4.74 | $0.00 |
| 51078 | $469.00 | $0.00 |
| 51097 | $42.59 | $0.00 |
| 51101 | $18.30 | $0.00 |
| 51106 | $4.02 | $0.00 |
| 51114 | $3.30 | $0.00 |
| 51116 | $3.46 | $0.00 |
| 51119 | $33.30 | $0.00 |
| 51120 | $0.30 | $0.00 |
| 51123 | $7.20 | $0.00 |
| 51124 | $10.52 | $0.00 |
| 51127 | $10.22 | $0.00 |
| 51132 | $526.00 | $0.00 |
| 51141 | $40.50 | $0.00 |
| 51148 | $48.06 | $0.00 |
| 51150 | $759.00 | $0.00 |
| 51153 | $25.55 | $0.00 |
| 51156 | $453.25 | $0.00 |
| 51157 | $263.00 | $0.00 |
| 51158 | $46.54 | $0.00 |
| 51159 | $86.40 | $0.00 |
| 51162 | $44.00 | $0.00 |
| 51164 | $7.23 | $0.00 |
| 51168 | $12.53 | $0.00 |
| 51174 | $4.55 | $0.00 |
| 51175 | $1,192.88 | $0.00 |
| 51180 | $873.81 | $0.00 |
| 51184 | $7.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 51185 | $47.29 | $0.00 |
| 51190 | $352.59 | $0.00 |
| 51192 | $436.02 | $0.00 |
| 51195 | $36.48 | $0.00 |
| 51202 | $464.00 | $0.00 |
| 51204 | $46.13 | $0.00 |
| 51208 | $2,760.72 | $0.00 |
| 51209 | $12.29 | $0.00 |
| 51210 | $20.55 | $0.00 |
| 51222 | $129.32 | $0.00 |
| 51228 | $1,255.00 | $0.00 |
| 51232 | $60.63 | $0.00 |
| 51233 | $5.11 | $0.00 |
| 51237 | $1,149.75 | $0.00 |
| 51251 | $752.18 | $0.00 |
| 51254 | $32.24 | $0.00 |
| 51256 | $75.90 | $0.00 |
| 51257 | $43.50 | $0.00 |
| 51259 | $218.40 | $0.00 |
| 51265 | $2.63 | $0.00 |
| 51267 | $5.64 | $0.00 |
| 51270 | $174.00 | $0.00 |
| 51271 | $44.50 | $0.00 |
| 51275 | $45.00 | $0.00 |
| 51280 | $51.10 | $0.00 |
| 51286 | $14.34 | $0.00 |
| 51291 | $109.12 | $0.00 |
| 51295 | $227.50 | $0.00 |
| 51296 | $210.40 | $0.00 |
| 51300 | $263.00 | $0.00 |
| 51308 | $4.59 | $0.00 |
| 51311 | $39.45 | $0.00 |
| 51314 | $1.70 | $0.00 |
| 51321 | $51.10 | $0.00 |
| 51322 | $15.78 | $0.00 |
| 51327 | $2.63 | $0.00 |
| 51329 | $46.19 | $0.00 |
| 51337 | $417.60 | $0.00 |
| 51341 | $13.90 | $0.00 |
| 51346 | $353.00 | $0.00 |
| 51347 | $4.59 | $0.00 |
| 51350 | $147.00 | $0.00 |
| 51351 | $229.50 | $0.00 |
| 51352 | $31.56 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 51357 | $54.50 | $0.00 |
| 51358 | $47.68 | $0.00 |
| 51374 | $105.20 | $0.00 |
| 51375 | $2,630.00 | $0.00 |
| 51377 | $15.33 | $0.00 |
| 51379 | $102.20 | $0.00 |
| 51385 | $37.20 | $0.00 |
| 51386 | $0.14 | $0.00 |
| 51390 | $20.55 | $0.00 |
| 51394 | $105.20 | $0.00 |
| 51403 | $7,440.00 | $0.00 |
| 51404 | $101.45 | $0.00 |
| 51411 | $5.38 | $0.00 |
| 51417 | $9.20 | $0.00 |
| 51419 | $2.63 | $0.00 |
| 51423 | $144.54 | $0.00 |
| 51424 | $57.54 | $0.00 |
| 51429 | $3.96 | $0.00 |
| 51439 | $10.40 | $0.00 |
| 51446 | $44.36 | $0.00 |
| 51448 | $920.40 | $0.00 |
| 51449 | $10.52 | $0.00 |
| 51450 | $15.00 | $0.00 |
| 51453 | $22.85 | $0.00 |
| 51454 | $618.05 | $0.00 |
| 51456 | $133.77 | $0.00 |
| 51460 | $4.00 | $0.00 |
| 51470 | $93.00 | $0.00 |
| 51471 | $618.00 | $0.00 |
| 51487 | $51.26 | $0.00 |
| 51488 | $36.68 | $0.00 |
| 51495 | $511.00 | $0.00 |
| 51499 | $24.75 | $0.00 |
| 51500 | $735.84 | $0.00 |
| 51501 | $6.00 | $0.00 |
| 51506 | $4.34 | $0.00 |
| 51508 | $16.24 | $0.00 |
| 51521 | $47.34 | $0.00 |
| 51525 | $25.55 | $0.00 |
| 51528 | $25.55 | $0.00 |
| 51529 | $0.87 | $0.00 |
| 51533 | $75.90 | $0.00 |
| 51534 | $16.56 | $0.00 |
| 51537 | $1.69 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 51538 | $198.40 | $0.00 |
| 51540 | $45.92 | $0.00 |
| 51543 | $41.07 | $0.00 |
| 51545 | $205.14 | $0.00 |
| 51547 | $511.00 | $0.00 |
| 51552 | $36.04 | $0.00 |
| 51557 | $54.56 | $0.00 |
| 51572 | $80.61 | $0.00 |
| 51573 | $20.10 | $0.00 |
| 51580 | $2,127.05 | $0.00 |
| 51581 | $1,736.79 | $0.00 |
| 51585 | $12.70 | $0.00 |
| 51589 | $19.60 | $0.00 |
| 51593 | $56.21 | $0.00 |
| 51604 | $47.00 | $0.00 |
| 51606 | $120.20 | $0.00 |
| 51612 | $170.00 | $0.00 |
| 51613 | $27.35 | $0.00 |
| 51617 | $406.73 | $0.00 |
| 51618 | $65.75 | $0.00 |
| 51629 | $2.31 | $0.00 |
| 51634 | $357.70 | $0.00 |
| 51642 | $21.77 | $0.00 |
| 51646 | $15.90 | $0.00 |
| 51652 | $68.38 | $0.00 |
| 51654 | $7.50 | $0.00 |
| 51657 | $838.60 | $0.00 |
| 51660 | $59.52 | $0.00 |
| 51666 | $96.90 | $0.00 |
| 51671 | $246.82 | $0.00 |
| 51675 | $51.10 | $0.00 |
| 51678 | $19.85 | $0.00 |
| 51682 | $49.60 | $0.00 |
| 51689 | $9.10 | $0.00 |
| 51695 | $5.88 | $0.00 |
| 51697 | $163.90 | $0.00 |
| 51709 | $15.33 | $0.00 |
| 51711 | $2.48 | $0.00 |
| 51716 | $45.17 | $0.00 |
| 51718 | $3.94 | $0.00 |
| 51720 | $68.38 | $0.00 |
| 51723 | $4.11 | $0.00 |
| 51724 | $105.00 | $0.00 |
| 51727 | $8.58 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 51728 | $8.34 | $0.00 |
| 51729 | $744.50 | $0.00 |
| 51742 | $209.28 | $0.00 |
| 51744 | $75.00 | $0.00 |
| 51746 | $5,409.39 | $0.00 |
| 51755 | $1,500.21 | $0.00 |
| 51760 | $41.15 | $0.00 |
| 51763 | $3.76 | $0.00 |
| 51768 | $40.98 | $0.00 |
| 51784 | $249.85 | $0.00 |
| 51785 | $199.44 | $0.00 |
| 51790 | $10.52 | $0.00 |
| 51799 | $124.00 | $0.00 |
| 51805 | $3.14 | $0.00 |
| 51809 | $24.80 | $0.00 |
| 51810 | $112.62 | $0.00 |
| 51812 | $117.53 | $0.00 |
| 51815 | $226.20 | $0.00 |
| 51817 | $49.15 | $0.00 |
| 51823 | $50.21 | $0.00 |
| 51829 | $435.00 | $0.00 |
| 51835 | $0.25 | $0.00 |
| 51836 | $49.00 | $0.00 |
| 51847 | $2.48 | $0.00 |
| 51854 | $10.52 | $0.00 |
| 51855 | $86.40 | $0.00 |
| 51858 | $511.00 | $0.00 |
| 51859 | $16.00 | $0.00 |
| 51861 | $248.00 | $0.00 |
| 51872 | $6.72 | $0.00 |
| 51888 | $1,574.92 | $0.00 |
| 51893 | $6.00 | $0.00 |
| 51900 | $4.96 | $0.00 |
| 51943 | $4.84 | $0.00 |
| 51953 | $179.49 | $0.00 |
| 51959 | $102.20 | $0.00 |
| 51960 | $526.00 | $0.00 |
| 51969 | $2,482.26 | $0.00 |
| 51974 | $26.30 | $0.00 |
| 51976 | $526.00 | $0.00 |
| 51981 | $899.91 | $0.00 |
| 51986 | $248.00 | $0.00 |
| 51994 | $38.90 | $0.00 |
| 52008 | $52.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 52009 | $5.11 | $0.00 |
| 52017 | $131.50 | $0.00 |
| 52018 | $1,213.50 | $0.00 |
| 52021 | $4,243.28 | $0.00 |
| 52023 | $5.11 | $0.00 |
| 52025 | $2.63 | $0.00 |
| 52033 | $204.40 | $0.00 |
| 52036 | $2,063.91 | $0.00 |
| 52038 | $5,051.74 | $0.00 |
| 52048 | $0.20 | $0.00 |
| 52054 | $1,240.00 | $0.00 |
| 52055 | $14.99 | $0.00 |
| 52076 | $0.40 | $0.00 |
| 52083 | $367.00 | $0.00 |
| 52086 | $231.99 | $0.00 |
| 52088 | $700.40 | $0.00 |
| 52095 | $463.00 | $0.00 |
| 52096 | $40.16 | $0.00 |
| 52098 | $88.00 | $0.00 |
| 52102 | $868.42 | $0.00 |
| 52103 | $12.31 | $0.00 |
| 52105 | $7.44 | $0.00 |
| 52121 | $5.11 | $0.00 |
| 52131 | $1.46 | $0.00 |
| 52134 | $36.35 | $0.00 |
| 52152 | $744.00 | $0.00 |
| 52153 | $28.93 | $0.00 |
| 52155 | $5.11 | $0.00 |
| 52157 | $566.60 | $0.00 |
| 52161 | $16.52 | $0.00 |
| 52165 | $4.33 | $0.00 |
| 52166 | $5.10 | $0.00 |
| 52167 | $42.08 | $0.00 |
| 52170 | $359.39 | $0.00 |
| 52178 | $16.15 | $0.00 |
| 52179 | $79.40 | $0.00 |
| 52181 | $3,876.11 | $0.00 |
| 52186 | $51.10 | $0.00 |
| 52198 | $78.75 | $0.00 |
| 52209 | $4.38 | $0.00 |
| 52213 | $8.84 | $0.00 |
| 52216 | $15.00 | $0.00 |
| 52227 | $0.16 | $0.00 |
| 52234 | $706.04 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 52236 | $108.43 | $0.00 |
| 52245 | $6.14 | $0.00 |
| 52246 | $261.17 | $0.00 |
| 52252 | $12.40 | $0.00 |
| 52280 | $857.83 | $0.00 |
| 52282 | $26.42 | $0.00 |
| 52287 | $246.05 | $0.00 |
| 52289 | $2.63 | $0.00 |
| 52299 | $4.01 | $0.00 |
| 52303 | $1.72 | $0.00 |
| 52304 | $1.81 | $0.00 |
| 52310 | $1.88 | $0.00 |
| 52311 | $3.75 | $0.00 |
| 52312 | $64.22 | $0.00 |
| 52314 | $69.25 | $0.00 |
| 52315 | $64.22 | $0.00 |
| 52316 | $64.22 | $0.00 |
| 52317 | $7.89 | $0.00 |
| 52320 | $1.10 | $0.00 |
| 52322 | $1.07 | $0.00 |
| 52324 | $3.41 | $0.00 |
| 52326 | $6.46 | $0.00 |
| 52328 | $8.76 | $0.00 |
| 52329 | $43.30 | $0.00 |
| 52339 | $270.14 | $0.00 |
| 52340 | $0.91 | $0.00 |
| 52348 | $5.83 | $0.00 |
| 52349 | $1.73 | $0.00 |
| 52351 | $112.64 | $0.00 |
| 52357 | $0.20 | $0.00 |
| 52358 | $5.63 | $0.00 |
| 52370 | $1.47 | $0.00 |
| 52372 | $22.85 | $0.00 |
| 52373 | $62.02 | $0.00 |
| 52375 | $82.65 | $0.00 |
| 52381 | $3.96 | $0.00 |
| 52387 | $0.26 | $0.00 |
| 52388 | $3.32 | $0.00 |
| 52400 | $50.32 | $0.00 |
| 52401 | $8.08 | $0.00 |
| 52407 | $15.33 | $0.00 |
| 52410 | $60.55 | $0.00 |
| 52413 | $0.38 | $0.00 |
| 52419 | $5.11 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 52427 | $9.63 | $0.00 |
| 52428 | $39.98 | $0.00 |
| 52430 | $10.19 | $0.00 |
| 52438 | $1.97 | $0.00 |
| 52440 | $0.68 | $0.00 |
| 52446 | $7.96 | $0.00 |
| 52447 | $13.76 | $0.00 |
| 52452 | $4.96 | $0.00 |
| 52454 | $3.67 | $0.00 |
| 52458 | $4.83 | $0.00 |
| 52463 | $4.39 | $0.00 |
| 52465 | $0.11 | $0.00 |
| 52473 | $0.37 | $0.00 |
| 52474 | $0.04 | $0.00 |
| 52477 | $16.31 | $0.00 |
| 52484 | $110.18 | $0.00 |
| 52485 | $5.28 | $0.00 |
| 52488 | $20.44 | $0.00 |
| 52489 | $5.82 | $0.00 |
| 52498 | $25.68 | $0.00 |
| 52499 | $0.76 | $0.00 |
| 52502 | $71.55 | $0.00 |
| 52505 | $27.28 | $0.00 |
| 52506 | $8.34 | $0.00 |
| 52510 | $88.37 | $0.00 |
| 52519 | $1.29 | $0.00 |
| 52522 | $5.05 | $0.00 |
| 52524 | $10.97 | $0.00 |
| 52527 | $0.26 | $0.00 |
| 52528 | $668.37 | $0.00 |
| 52529 | $1.87 | $0.00 |
| 52530 | $18.84 | $0.00 |
| 52532 | $4.87 | $0.00 |
| 52533 | $22.52 | $0.00 |
| 52536 | $1.52 | $0.00 |
| 52540 | $455.42 | $0.00 |
| 52541 | $12.30 | $0.00 |
| 52553 | $12.40 | $0.00 |
| 52557 | $42.87 | $0.00 |
| 52558 | $6.67 | $0.00 |
| 52560 | $4.96 | $0.00 |
| 52561 | $4.73 | $0.00 |
| 52562 | $0.19 | $0.00 |
| 52563 | $4.20 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 52570 | $0.34 | $0.00 |
| 52571 | $2.46 | $0.00 |
| 52578 | $23.21 | $0.00 |
| 52591 | $1.75 | $0.00 |
| 52595 | $1,421.12 | $0.00 |
| 52596 | $8.20 | $0.00 |
| 52601 | $4.09 | $0.00 |
| 52604 | $0.42 | $0.00 |
| 52606 | $20.44 | $0.00 |
| 52611 | $0.64 | $0.00 |
| 52619 | $34.97 | $0.00 |
| 52623 | $16.15 | $0.00 |
| 52624 | $11.37 | $0.00 |
| 52629 | $1.50 | $0.00 |
| 52634 | $10.22 | $0.00 |
| 52642 | $0.43 | $0.00 |
| 52643 | $20.22 | $0.00 |
| 52650 | $1.08 | $0.00 |
| 52654 | $4.64 | $0.00 |
| 52655 | $5.78 | $0.00 |
| 52659 | $0.10 | $0.00 |
| 52660 | $3.81 | $0.00 |
| 52665 | $1.34 | $0.00 |
| 52668 | $78.20 | $0.00 |
| 52674 | $9.21 | $0.00 |
| 52675 | $67.10 | $0.00 |
| 52678 | $1.01 | $0.00 |
| 52680 | $2.45 | $0.00 |
| 52681 | $2.04 | $0.00 |
| 52687 | $0.75 | $0.00 |
| 52689 | $48.25 | $0.00 |
| 52690 | $5.39 | $0.00 |
| 52695 | $0.67 | $0.00 |
| 52707 | $0.82 | $0.00 |
| 52714 | $8.67 | $0.00 |
| 52715 | $3.10 | $0.00 |
| 52719 | $2.22 | $0.00 |
| 52725 | $2.28 | $0.00 |
| 52732 | $0.49 | $0.00 |
| 52740 | $3.36 | $0.00 |
| 52741 | $0.86 | $0.00 |
| 52742 | $0.08 | $0.00 |
| 52750 | $0.56 | $0.00 |
| 52764 | $13.72 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 52814 | $5.02 | $0.00 |
| 52817 | $1.01 | $0.00 |
| 52820 | $1.51 | $0.00 |
| 52822 | $0.08 | $0.00 |
| 52826 | $0.14 | $0.00 |
| 52831 | $10.44 | $0.00 |
| 52839 | $22.24 | $0.00 |
| 52840 | $119.61 | $0.00 |
| 52841 | $60.57 | $0.00 |
| 52842 | $2.83 | $0.00 |
| 52843 | $1.55 | $0.00 |
| 52845 | $0.58 | $0.00 |
| 52846 | $9.41 | $0.00 |
| 52849 | $50.12 | $0.00 |
| 52850 | $44.47 | $0.00 |
| 52851 | $133.16 | $0.00 |
| 52852 | $115.00 | $0.00 |
| 52853 | $50.09 | $0.00 |
| 52854 | $1,489.03 | $0.00 |
| 52857 | $11.36 | $0.00 |
| 52858 | $89.82 | $0.00 |
| 52860 | $57.26 | $0.00 |
| 52862 | $34.92 | $0.00 |
| 52863 | $17.38 | $0.00 |
| 52866 | $413.91 | $0.00 |
| 52869 | $10.76 | $0.00 |
| 52870 | $30.08 | $0.00 |
| 52871 | $632.80 | $0.00 |
| 52873 | $147.81 | $0.00 |
| 52874 | $6.09 | $0.00 |
| 52875 | $14.26 | $0.00 |
| 52876 | $1.34 | $0.00 |
| 52877 | $8.43 | $0.00 |
| 52878 | $0.42 | $0.00 |
| 52879 | $0.42 | $0.00 |
| 52880 | $0.24 | $0.00 |
| 52881 | $4.20 | $0.00 |
| 52882 | $391.55 | $0.00 |
| 52886 | $146.30 | $0.00 |
| 52888 | $0.03 | $0.00 |
| 52889 | $679.32 | $0.00 |
| 52890 | $130.17 | $0.00 |
| 52891 | $62.00 | $0.00 |
| 52892 | $2.85 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 52893 | $38.12 | $0.00 |
| 52894 | $116.30 | $0.00 |
| 52895 | $240.55 | $0.00 |
| 52897 | $1.41 | $0.00 |
| 52898 | $269.83 | $0.00 |
| 52900 | $0.28 | $0.00 |
| 52902 | $0.20 | $0.00 |
| 52903 | $112.10 | $0.00 |
| 52904 | $73.72 | $0.00 |
| 52905 | $73.89 | $0.00 |
| 52906 | $24.34 | $0.00 |
| 52908 | $4.32 | $0.00 |
| 52910 | $17.21 | $0.00 |
| 52911 | $14.90 | $0.00 |
| 52913 | $0.98 | $0.00 |
| 52914 | $0.45 | $0.00 |
| 52915 | $10.55 | $0.00 |
| 52916 | $4.32 | $0.00 |
| 52918 | $3.10 | $0.00 |
| 52923 | $4.89 | $0.00 |
| 52930 | $1.02 | $0.00 |
| 52932 | $95.13 | $0.00 |
| 52934 | $7.41 | $0.00 |
| 52936 | $39.24 | $0.00 |
| 52938 | $155.55 | $0.00 |
| 52939 | $20.82 | $0.00 |
| 52940 | $87.10 | $0.00 |
| 52941 | $3.20 | $0.00 |
| 52945 | $30.19 | $0.00 |
| 52946 | $307.92 | $0.00 |
| 52947 | $32.67 | $0.00 |
| 52949 | $204.98 | $0.00 |
| 52968 | $10.95 | $0.00 |
| 52977 | $46.40 | $0.00 |
| 52978 | $222.61 | $0.00 |
| 52980 | $4,070.93 | $0.00 |
| 52983 | $190.84 | $0.00 |
| 52987 | $3,100.00 | $0.00 |
| 53001 | $5.11 | $0.00 |
| 53003 | $92.05 | $0.00 |
| 53007 | $20.68 | $0.00 |
| 53008 | $12.92 | $0.00 |
| 53010 | $6.70 | $0.00 |
| 53016 | $8.30 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 53017 | $31.03 | $0.00 |
| 53024 | $217.50 | $0.00 |
| 53025 | $221.09 | $0.00 |
| 53028 | $8.70 | $0.00 |
| 53030 | $144.52 | $0.00 |
| 53031 | $759.00 | $0.00 |
| 53039 | $40.40 | $0.00 |
| 53044 | $4.34 | $0.00 |
| 53046 | $980.00 | $0.00 |
| 53049 | $43.14 | $0.00 |
| 53052 | $1,315.00 | $0.00 |
| 53053 | $526.00 | $0.00 |
| 53054 | $227.39 | $0.00 |
| 53057 | $2.63 | $0.00 |
| 53059 | $4,609.34 | $0.00 |
| 53061 | $17.05 | $0.00 |
| 53064 | $30.00 | $0.00 |
| 53071 | $14.04 | $0.00 |
| 53072 | $4.15 | $0.00 |
| 53080 | $3,945.00 | $0.00 |
| 53082 | $117.10 | $0.00 |
| 53084 | $131.50 | $0.00 |
| 53090 | $1,523.11 | $0.00 |
| 53091 | $99.20 | $0.00 |
| 53101 | $81.70 | $0.00 |
| 53102 | $2.63 | $0.00 |
| 53106 | $55.24 | $0.00 |
| 53114 | $485.00 | $0.00 |
| 53116 | $2.48 | $0.00 |
| 53123 | $92.05 | $0.00 |
| 53125 | $2,480.00 | $0.00 |
| 53136 | $22.50 | $0.00 |
| 53139 | $24.00 | $0.00 |
| 53141 | $506.39 | $0.00 |
| 53145 | $15.56 | $0.00 |
| 53148 | $18.56 | $0.00 |
| 53149 | $2.48 | $0.00 |
| 53154 | $158.55 | $0.00 |
| 53158 | $38.40 | $0.00 |
| 53161 | $7.89 | $0.00 |
| 53169 | $62.50 | $0.00 |
| 53188 | $3,456.50 | $0.00 |
| 53194 | $347.48 | $0.00 |
| 53195 | $37.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 53200 | $468.00 | $0.00 |
| 53211 | $8.97 | $0.00 |
| 53221 | $140.00 | $0.00 |
| 53230 | $19.08 | $0.00 |
| 53231 | $675.00 | $0.00 |
| 53240 | $13.28 | $0.00 |
| 53241 | $0.16 | $0.00 |
| 53250 | $4.01 | $0.00 |
| 53256 | $26.30 | $0.00 |
| 53261 | $387.00 | $0.00 |
| 53268 | $84.16 | $0.00 |
| 53269 | $1,520.14 | $0.00 |
| 53280 | $208.90 | $0.00 |
| 53281 | $81.38 | $0.00 |
| 53283 | $204.40 | $0.00 |
| 53298 | $970.90 | $0.00 |
| 53315 | $15.78 | $0.00 |
| 53316 | $5.11 | $0.00 |
| 53317 | $771.00 | $0.00 |
| 53321 | $75.00 | $0.00 |
| 53325 | $170.95 | $0.00 |
| 53334 | $65.52 | $0.00 |
| 53340 | $170.95 | $0.00 |
| 53342 | $26.30 | $0.00 |
| 53350 | $59.52 | $0.00 |
| 53358 | $76.67 | $0.00 |
| 53386 | $5.11 | $0.00 |
| 53387 | $648.70 | $0.00 |
| 53389 | $769.64 | $0.00 |
| 53394 | $41.59 | $0.00 |
| 53396 | $26.30 | $0.00 |
| 53397 | $947.55 | $0.00 |
| 53403 | $123.41 | $0.00 |
| 53415 | $1.91 | $0.00 |
| 53420 | $95.34 | $0.00 |
| 53430 | $15.33 | $0.00 |
| 53433 | $4,997.00 | $0.00 |
| 53452 | $248.00 | $0.00 |
| 53456 | $13.15 | $0.00 |
| 53458 | $774.24 | $0.00 |
| 53464 | $25.55 | $0.00 |
| 53466 | $15.33 | $0.00 |
| 53468 | $2,480.00 | $0.00 |
| 53475 | $43.10 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 53479 | $39.45 | $0.00 |
| 53488 | $65.75 | $0.00 |
| 53490 | $2,555.00 | $0.00 |
| 53491 | $2,630.00 | $0.00 |
| 53492 | $7.84 | $0.00 |
| 53496 | $966.05 | $0.00 |
| 53515 | $13.91 | $0.00 |
| 53516 | $10.22 | $0.00 |
| 53518 | $26.30 | $0.00 |
| 53523 | $7,871.92 | $0.00 |
| 53529 | $1,437.26 | $0.00 |
| 53531 | $30.42 | $0.00 |
| 53533 | $193.00 | $0.00 |
| 53541 | $167.30 | $0.00 |
| 53564 | $165.80 | $0.00 |
| 53566 | $8.08 | $0.00 |
| 53571 | $19.00 | $0.00 |
| 53572 | $222.41 | $0.00 |
| 53580 | $415.14 | $0.00 |
| 53581 | $10.37 | $0.00 |
| 53591 | $1,054.63 | $0.00 |
| 53593 | $38.52 | $0.00 |
| 53600 | $135.10 | $0.00 |
| 53614 | $405.80 | $0.00 |
| 53618 | $234.85 | $0.00 |
| 53631 | $2,765.95 | $0.00 |
| 53632 | $1,156.37 | $0.00 |
| 53643 | $74.40 | $0.00 |
| 53645 | $327.24 | $0.00 |
| 53646 | $3.23 | $0.00 |
| 53650 | $5.25 | $0.00 |
| 53654 | $75.00 | $0.00 |
| 53658 | $325.89 | $0.00 |
| 53663 | $835.74 | $0.00 |
| 53669 | $5.11 | $0.00 |
| 53677 | $1,315.00 | $0.00 |
| 53679 | $6.01 | $0.00 |
| 53681 | $1,742.27 | $0.00 |
| 53683 | $24.80 | $0.00 |
| 53688 | $3,113.50 | $0.00 |
| 53695 | $4.69 | $0.00 |
| 53706 | $0.75 | $0.00 |
| 53708 | $176.05 | $0.00 |
| 53714 | $192.60 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 53723 | $728.90 | $0.00 |
| 53725 | $43.50 | $0.00 |
| 53732 | $52.60 | $0.00 |
| 53734 | $1,224.00 | $0.00 |
| 53743 | $38.34 | $0.00 |
| 53744 | $53.78 | $0.00 |
| 53748 | $6.40 | $0.00 |
| 53757 | $7.52 | $0.00 |
| 53766 | $138.30 | $0.00 |
| 53769 | $164.70 | $0.00 |
| 53776 | $2.33 | $0.00 |
| 53786 | $12.40 | $0.00 |
| 53793 | $1,356.50 | $0.00 |
| 53804 | $5,260.00 | $0.00 |
| 53807 | $332.95 | $0.00 |
| 53814 | $18.34 | $0.00 |
| 53815 | $1,169.34 | $0.00 |
| 53825 | $5.11 | $0.00 |
| 53835 | $37.20 | $0.00 |
| 53841 | $61.32 | $0.00 |
| 53842 | $161.50 | $0.00 |
| 53877 | $1,315.00 | $0.00 |
| 53884 | $676.00 | $0.00 |
| 53886 | $2.21 | $0.00 |
| 53887 | $328.75 | $0.00 |
| 53896 | $394.50 | $0.00 |
| 53897 | $4,598.68 | $0.00 |
| 53899 | $161.60 | $0.00 |
| 53914 | $41.15 | $0.00 |
| 53917 | $18.08 | $0.00 |
| 53922 | $210.80 | $0.00 |
| 53924 | $351.02 | $0.00 |
| 53930 | $233.30 | $0.00 |
| 53932 | $49.60 | $0.00 |
| 53933 | $9.68 | $0.00 |
| 53937 | $759.00 | $0.00 |
| 53941 | $511.00 | $0.00 |
| 53965 | $11.85 | $0.00 |
| 53969 | $110.22 | $0.00 |
| 53970 | $3,144.18 | $0.00 |
| 53994 | $190.50 | $0.00 |
| 53996 | $131.50 | $0.00 |
| 53999 | $168.63 | $0.00 |
| 54005 | $3.38 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 54007 | $26.30 | $0.00 |
| 54011 | $12.00 | $0.00 |
| 54015 | $19.45 | $0.00 |
| 54022 | $879.73 | $0.00 |
| 54031 | $95.81 | $0.00 |
| 54036 | $117.50 | $0.00 |
| 54042 | $99.20 | $0.00 |
| 54045 | $24.80 | $0.00 |
| 54057 | $39.45 | $0.00 |
| 54059 | $1,211.61 | $0.00 |
| 54062 | $3,006.44 | $0.00 |
| 54066 | $28.93 | $0.00 |
| 54083 | $5.11 | $0.00 |
| 54094 | $94.00 | $0.00 |
| 54101 | $36.40 | $0.00 |
| 54102 | $255.44 | $0.00 |
| 54118 | $2,630.00 | $0.00 |
| 54125 | $40.47 | $0.00 |
| 54127 | $166.00 | $0.00 |
| 54129 | $7.50 | $0.00 |
| 54138 | $22.25 | $0.00 |
| 54146 | $1.89 | $0.00 |
| 54147 | $5.11 | $0.00 |
| 54148 | $2.63 | $0.00 |
| 54152 | $408.60 | $0.00 |
| 54169 | $110.52 | $0.00 |
| 54173 | $2,654.09 | $0.00 |
| 54182 | $7,276.64 | $0.00 |
| 54192 | $85.82 | $0.00 |
| 54194 | $4.20 | $0.00 |
| 54199 | $2.63 | $0.00 |
| 54202 | $435.80 | $0.00 |
| 54204 | $328.75 | $0.00 |
| 54205 | $7,574.80 | $0.00 |
| 54207 | $3,101.45 | $0.00 |
| 54212 | $163.52 | $0.00 |
| 54241 | $132.86 | $0.00 |
| 54244 | $94.94 | $0.00 |
| 54247 | $25.55 | $0.00 |
| 54253 | $32.84 | $0.00 |
| 54254 | $5.11 | $0.00 |
| 54263 | $16.70 | $0.00 |
| 54265 | $139.95 | $0.00 |
| 54273 | $52.60 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 54285 | $22.75 | $0.00 |
| 54288 | $248.00 | $0.00 |
| 54307 | $54.71 | $0.00 |
| 54310 | $39.40 | $0.00 |
| 54312 | $511.00 | $0.00 |
| 54313 | $263.00 | $0.00 |
| 54321 | $17.98 | $0.00 |
| 54326 | $511.00 | $0.00 |
| 54338 | $571.00 | $0.00 |
| 54345 | $13.15 | $0.00 |
| 54346 | $4,346.50 | $0.00 |
| 54364 | $57.72 | $0.00 |
| 54378 | $94.51 | $0.00 |
| 54381 | $8.94 | $0.00 |
| 54383 | $156.10 | $0.00 |
| 54389 | $17.66 | $0.00 |
| 54392 | $343.60 | $0.00 |
| 54393 | $108.62 | $0.00 |
| 54398 | $639.34 | $0.00 |
| 54403 | $51.10 | $0.00 |
| 54408 | $10.22 | $0.00 |
| 54409 | $360.65 | $0.00 |
| 54424 | $432.84 | $0.00 |
| 54436 | $127.75 | $0.00 |
| 54437 | $18.41 | $0.00 |
| 54439 | $39.45 | $0.00 |
| 54444 | $9.10 | $0.00 |
| 54445 | $2.33 | $0.00 |
| 54446 | $112.50 | $0.00 |
| 54447 | $102.20 | $0.00 |
| 54461 | $76.65 | $0.00 |
| 54464 | $25.29 | $0.00 |
| 54473 | $3.75 | $0.00 |
| 54480 | $197.25 | $0.00 |
| 54482 | $0.39 | $0.00 |
| 54484 | $5,168.68 | $0.00 |
| 54485 | $4.60 | $0.00 |
| 54501 | $21.36 | $0.00 |
| 54506 | $96.20 | $0.00 |
| 54507 | $227.50 | $0.00 |
| 54508 | $14.88 | $0.00 |
| 54518 | $197.95 | $0.00 |
| 54521 | $171.51 | $0.00 |
| 54522 | $208.32 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 54524 | $1.46 | $0.00 |
| 54529 | $0.10 | $0.00 |
| 54532 | $21.04 | $0.00 |
| 54533 | $32.47 | $0.00 |
| 54534 | $2.63 | $0.00 |
| 54537 | $105.72 | $0.00 |
| 54539 | $2,226.00 | $0.00 |
| 54540 | $126.85 | $0.00 |
| 54542 | $1,316.74 | $0.00 |
| 54546 | $395.00 | $0.00 |
| 54547 | $492.30 | $0.00 |
| 54558 | $3,445.30 | $0.00 |
| 54560 | $78.18 | $0.00 |
| 54562 | $1,615.00 | $0.00 |
| 54567 | $25,011.00 | $0.00 |
| 54591 | $26.30 | $0.00 |
| 54599 | $248.00 | $0.00 |
| 54603 | $748.96 | $0.00 |
| 54604 | $410.00 | $0.00 |
| 54613 | $24.80 | $0.00 |
| 54615 | $111.60 | $0.00 |
| 54623 | $13.15 | $0.00 |
| 54624 | $6.01 | $0.00 |
| 54625 | $14.85 | $0.00 |
| 54629 | $13.15 | $0.00 |
| 54634 | $61.32 | $0.00 |
| 54637 | $131.50 | $0.00 |
| 54639 | $352.06 | $0.00 |
| 54643 | $11.94 | $0.00 |
| 54652 | $19.95 | $0.00 |
| 54656 | $744.00 | $0.00 |
| 54668 | $0.60 | $0.00 |
| 54670 | $230.78 | $0.00 |
| 54676 | $55.02 | $0.00 |
| 54678 | $31.04 | $0.00 |
| 54679 | $11.34 | $0.00 |
| 54680 | $43.58 | $0.00 |
| 54681 | $64.24 | $0.00 |
| 54683 | $3.71 | $0.00 |
| 54687 | $4.38 | $0.00 |
| 54698 | $51.10 | $0.00 |
| 54702 | $393.20 | $0.00 |
| 54705 | $4.14 | $0.00 |
| 54707 | $807.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 54708 | $7.50 | $0.00 |
| 54709 | $25.55 | $0.00 |
| 54711 | $28.93 | $0.00 |
| 54714 | $263.00 | $0.00 |
| 54718 | $36.82 | $0.00 |
| 54720 | $375.00 | $0.00 |
| 54725 | $31.56 | $0.00 |
| 54726 | $4.94 | $0.00 |
| 54727 | $131.50 | $0.00 |
| 54732 | $506.39 | $0.00 |
| 54734 | $783.74 | $0.00 |
| 54737 | $51.10 | $0.00 |
| 54741 | $36.75 | $0.00 |
| 54744 | $15.00 | $0.00 |
| 54750 | $5.26 | $0.00 |
| 54757 | $23.67 | $0.00 |
| 54775 | $51.10 | $0.00 |
| 54776 | $148.80 | $0.00 |
| 54781 | $51.10 | $0.00 |
| 54788 | $194.18 | $0.00 |
| 54789 | $255.50 | $0.00 |
| 54790 | $235.00 | $0.00 |
| 54795 | $51.10 | $0.00 |
| 54796 | $76.65 | $0.00 |
| 54797 | $14.88 | $0.00 |
| 54800 | $45.54 | $0.00 |
| 54802 | $8.22 | $0.00 |
| 54806 | $70.89 | $0.00 |
| 54808 | $45.50 | $0.00 |
| 54809 | $161.66 | $0.00 |
| 54813 | $305.00 | $0.00 |
| 54815 | $0.13 | $0.00 |
| 54820 | $97.00 | $0.00 |
| 54828 | $44.71 | $0.00 |
| 54830 | $79.36 | $0.00 |
| 54832 | $86.30 | $0.00 |
| 54833 | $7.44 | $0.00 |
| 54844 | $133.75 | $0.00 |
| 54848 | $35.77 | $0.00 |
| 54853 | $7.52 | $0.00 |
| 54854 | $150.00 | $0.00 |
| 54858 | $304.25 | $0.00 |
| 54859 | $51.10 | $0.00 |
| 54860 | $86.87 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 54866 | $76.65 | $0.00 |
| 54875 | $335.45 | $0.00 |
| 54877 | $41.94 | $0.00 |
| 54880 | $375.00 | $0.00 |
| 54884 | $1,318.90 | $0.00 |
| 54894 | $121.00 | $0.00 |
| 54897 | $131.50 | $0.00 |
| 54909 | $140.87 | $0.00 |
| 54911 | $22.62 | $0.00 |
| 54931 | $510.42 | $0.00 |
| 54934 | $3,100.68 | $0.00 |
| 54940 | $23.65 | $0.00 |
| 54941 | $52.60 | $0.00 |
| 54942 | $61.32 | $0.00 |
| 54943 | $13.15 | $0.00 |
| 54957 | $4.96 | $0.00 |
| 54962 | $56.30 | $0.00 |
| 54964 | $5.11 | $0.00 |
| 54966 | $223.00 | $0.00 |
| 54968 | $247.31 | $0.00 |
| 54971 | $15.33 | $0.00 |
| 54973 | $643.86 | $0.00 |
| 54980 | $4.96 | $0.00 |
| 54991 | $197.75 | $0.00 |
| 54997 | $127.75 | $0.00 |
| 55000 | $850.64 | $0.00 |
| 55001 | $5.11 | $0.00 |
| 55004 | $178.85 | $0.00 |
| 55007 | $20.58 | $0.00 |
| 55009 | $25.55 | $0.00 |
| 55010 | $2,098.57 | $0.00 |
| 55011 | $88.00 | $0.00 |
| 55014 | $35.24 | $0.00 |
| 55015 | $6.88 | $0.00 |
| 55016 | $163.52 | $0.00 |
| 55017 | $845.50 | $0.00 |
| 55019 | $23.67 | $0.00 |
| 55022 | $1.14 | $0.00 |
| 55023 | $104.20 | $0.00 |
| 55025 | $506.54 | $0.00 |
| 55029 | $87.54 | $0.00 |
| 55031 | $5.26 | $0.00 |
| 55032 | $13.90 | $0.00 |
| 55034 | $5.64 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 55041 | $111.60 | $0.00 |
| 55042 | $127.75 | $0.00 |
| 55044 | $199.29 | $0.00 |
| 55048 | $27.28 | $0.00 |
| 55049 | $16.52 | $0.00 |
| 55050 | $22.32 | $0.00 |
| 55052 | $42.00 | $0.00 |
| 55053 | $5.26 | $0.00 |
| 55056 | $65.75 | $0.00 |
| 55065 | $15.00 | $0.00 |
| 55067 | $44.00 | $0.00 |
| 55069 | $65.75 | $0.00 |
| 55071 | $26.30 | $0.00 |
| 55086 | $4.42 | $0.00 |
| 55089 | $153.30 | $0.00 |
| 55095 | $927.66 | $0.00 |
| 55097 | $395.00 | $0.00 |
| 55098 | $500.45 | $0.00 |
| 55103 | $3.75 | $0.00 |
| 55104 | $171.95 | $0.00 |
| 55109 | $533.50 | $0.00 |
| 55116 | $456.50 | $0.00 |
| 55117 | $10.52 | $0.00 |
| 55122 | $78.90 | $0.00 |
| 55126 | $684.74 | $0.00 |
| 55127 | $1,036.05 | $0.00 |
| 55137 | $3.68 | $0.00 |
| 55138 | $108.17 | $0.00 |
| 55139 | $76.47 | $0.00 |
| 55142 | $24.80 | $0.00 |
| 55153 | $25.55 | $0.00 |
| 55156 | $10.08 | $0.00 |
| 55158 | $7.09 | $0.00 |
| 55161 | $124.00 | $0.00 |
| 55170 | $365.75 | $0.00 |
| 55171 | $9.50 | $0.00 |
| 55178 | $37.79 | $0.00 |
| 55182 | $438.00 | $0.00 |
| 55185 | $77.04 | $0.00 |
| 55198 | $18.20 | $0.00 |
| 55203 | $208.00 | $0.00 |
| 55205 | $40.88 | $0.00 |
| 55207 | $315.60 | $0.00 |
| 55211 | $2.63 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 55216 | $3,682.00 | $0.00 |
| 55219 | $562.10 | $0.00 |
| 55231 | $42.63 | $0.00 |
| 55232 | $68.61 | $0.00 |
| 55234 | $24.80 | $0.00 |
| 55237 | $2.48 | $0.00 |
| 55241 | $49.20 | $0.00 |
| 55243 | $248.00 | $0.00 |
| 55246 | $11.49 | $0.00 |
| 55261 | $4.75 | $0.00 |
| 55265 | $51.10 | $0.00 |
| 55267 | $188.00 | $0.00 |
| 55268 | $263.00 | $0.00 |
| 55270 | $1.24 | $0.00 |
| 55273 | $323.27 | $0.00 |
| 55275 | $10.22 | $0.00 |
| 55283 | $0.36 | $0.00 |
| 55299 | $2.63 | $0.00 |
| 55304 | $7.50 | $0.00 |
| 55305 | $256.02 | $0.00 |
| 55306 | $445.00 | $0.00 |
| 55308 | $40.88 | $0.00 |
| 55315 | $24.80 | $0.00 |
| 55317 | $236.45 | $0.00 |
| 55319 | $154.00 | $0.00 |
| 55323 | $11.54 | $0.00 |
| 55325 | $31.56 | $0.00 |
| 55335 | $355.85 | $0.00 |
| 55338 | $368.65 | $0.00 |
| 55340 | $1,190.87 | $0.00 |
| 55353 | $89.40 | $0.00 |
| 55354 | $14.24 | $0.00 |
| 55361 | $12.40 | $0.00 |
| 55367 | $4.45 | $0.00 |
| 55368 | $3,238.33 | $0.00 |
| 55370 | $131.50 | $0.00 |
| 55375 | $82.95 | $0.00 |
| 55378 | $131.50 | $0.00 |
| 55382 | $36.82 | $0.00 |
| 55384 | $20.44 | $0.00 |
| 55396 | $14.35 | $0.00 |
| 55397 | $47.05 | $0.00 |
| 55402 | $14.50 | $0.00 |
| 55408 | $26.30 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 55410 | $1.84 | $0.00 |
| 55421 | $1,022.00 | $0.00 |
| 55424 | $103.28 | $0.00 |
| 55430 | $119.04 | $0.00 |
| 55431 | $1.35 | $0.00 |
| 55433 | $192.38 | $0.00 |
| 55435 | $2.24 | $0.00 |
| 55437 | $4.98 | $0.00 |
| 55439 | $8.39 | $0.00 |
| 55444 | $7.89 | $0.00 |
| 55449 | $96.56 | $0.00 |
| 55450 | $508.50 | $0.00 |
| 55453 | $97.95 | $0.00 |
| 55455 | $444.47 | $0.00 |
| 55463 | $455.00 | $0.00 |
| 55466 | $651.58 | $0.00 |
| 55476 | $156.77 | $0.00 |
| 55480 | $30,529.51 | $0.00 |
| 55481 | $6.95 | $0.00 |
| 55483 | $6.76 | $0.00 |
| 55484 | $66.03 | $0.00 |
| 55485 | $55.35 | $0.00 |
| 55486 | $22.13 | $0.00 |
| 55488 | $267.02 | $0.00 |
| 55489 | $28.04 | $0.00 |
| 55490 | $56.22 | $0.00 |
| 55493 | $5.94 | $0.00 |
| 55494 | $80.33 | $0.00 |
| 55495 | $0.60 | $0.00 |
| 55496 | $55.63 | $0.00 |
| 55497 | $7.22 | $0.00 |
| 55498 | $98.27 | $0.00 |
| 55499 | $13.99 | $0.00 |
| 55500 | $277.35 | $0.00 |
| 55501 | $33.88 | $0.00 |
| 55502 | $15.04 | $0.00 |
| 55503 | $33.73 | $0.00 |
| 55504 | $27.25 | $0.00 |
| 55505 | $4.06 | $0.00 |
| 55506 | $24.87 | $0.00 |
| 55507 | $1.22 | $0.00 |
| 55510 | $136.49 | $0.00 |
| 55513 | $23.80 | $0.00 |
| 55516 | $87.02 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 55517 | $7.47 | $0.00 |
| 55518 | $419.39 | $0.00 |
| 55519 | $6.90 | $0.00 |
| 55522 | $1.43 | $0.00 |
| 55523 | $1,221.57 | $0.00 |
| 55524 | $79.48 | $0.00 |
| 55525 | $30.31 | $0.00 |
| 55526 | $1,671.89 | $0.00 |
| 55527 | $207.58 | $0.00 |
| 55528 | $569.24 | $0.00 |
| 55529 | $279.20 | $0.00 |
| 55530 | $24.54 | $0.00 |
| 55532 | $1.11 | $0.00 |
| 55533 | $138.51 | $0.00 |
| 55535 | $39.30 | $0.00 |
| 55536 | $45.97 | $0.00 |
| 55537 | $11.03 | $0.00 |
| 55538 | $261.71 | $0.00 |
| 55540 | $25.79 | $0.00 |
| 55542 | $15.09 | $0.00 |
| 55543 | $2.01 | $0.00 |
| 55545 | $0.58 | $0.00 |
| 55548 | $2.48 | $0.00 |
| 55555 | $12.00 | $0.00 |
| 55556 | $148.80 | $0.00 |
| 55557 | $101.38 | $0.00 |
| 55560 | $2,580.61 | $0.00 |
| 55565 | $47.50 | $0.00 |
| 55570 | $398.76 | $0.00 |
| 55577 | $5.11 | $0.00 |
| 55580 | $130.35 | $0.00 |
| 55581 | $2.36 | $0.00 |
| 55582 | $119.95 | $0.00 |
| 55584 | $164.91 | $0.00 |
| 55585 | $265.70 | $0.00 |
| 55587 | $24.80 | $0.00 |
| 55591 | $204.40 | $0.00 |
| 55592 | $24.02 | $0.00 |
| 55593 | $1,490.30 | $0.00 |
| 55596 | $7.46 | $0.00 |
| 55597 | $12.42 | $0.00 |
| 55600 | $24.80 | $0.00 |
| 55602 | $79.00 | $0.00 |
| 55606 | $416.70 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 55608 | $65.00 | $0.00 |
| 55610 | $1,678.05 | $0.00 |
| 55611 | $92.58 | $0.00 |
| 55612 | $8.06 | $0.00 |
| 55613 | $7.96 | $0.00 |
| 55614 | $4.88 | $0.00 |
| 55615 | $13.14 | $0.00 |
| 55617 | $8.00 | $0.00 |
| 55618 | $164.34 | $0.00 |
| 55621 | $0.43 | $0.00 |
| 55623 | $35.80 | $0.00 |
| 55624 | $264.61 | $0.00 |
| 55626 | $2.48 | $0.00 |
| 55627 | $0.91 | $0.00 |
| 55628 | $105.26 | $0.00 |
| 55631 | $161.50 | $0.00 |
| 55632 | $5.11 | $0.00 |
| 55638 | $10.00 | $0.00 |
| 55642 | $75.00 | $0.00 |
| 55643 | $18.00 | $0.00 |
| 55644 | $15.33 | $0.00 |
| 55645 | $25.00 | $0.00 |
| 55648 | $194.62 | $0.00 |
| 55653 | $95.32 | $0.00 |
| 55655 | $48.45 | $0.00 |
| 55656 | $3.75 | $0.00 |
| 55657 | $7.89 | $0.00 |
| 55658 | $15.33 | $0.00 |
| 55660 | $445.81 | $0.00 |
| 55665 | $328.40 | $0.00 |
| 55666 | $40.50 | $0.00 |
| 55667 | $102.20 | $0.00 |
| 55668 | $87.90 | $0.00 |
| 55669 | $40.20 | $0.00 |
| 55671 | $263.00 | $0.00 |
| 55673 | $255.50 | $0.00 |
| 55676 | $28.57 | $0.00 |
| 55682 | $0.75 | $0.00 |
| 55684 | $15.13 | $0.00 |
| 55685 | $628.58 | $0.00 |
| 55702 | $21.11 | $0.00 |
| 55707 | $248.00 | $0.00 |
| 55710 | $115.72 | $0.00 |
| 55712 | $511.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 55713 | $20.44 | $0.00 |
| 55717 | $152.76 | $0.00 |
| 55718 | $834.00 | $0.00 |
| 55720 | $2,225.82 | $0.00 |
| 55721 | $60.32 | $0.00 |
| 55725 | $496.00 | $0.00 |
| 55730 | $12.40 | $0.00 |
| 55732 | $759.00 | $0.00 |
| 55739 | $248.00 | $0.00 |
| 55743 | $75.00 | $0.00 |
| 55747 | $248.00 | $0.00 |
| 55748 | $2.63 | $0.00 |
| 55750 | $1,370.00 | $0.00 |
| 55751 | $40.29 | $0.00 |
| 55752 | $396.87 | $0.00 |
| 55757 | $18,410.00 | $0.00 |
| 55759 | $248.00 | $0.00 |
| 55760 | $511.00 | $0.00 |
| 55761 | $1,022.00 | $0.00 |
| 55762 | $26.91 | $0.00 |
| 55766 | $55.90 | $0.00 |
| 55770 | $263.00 | $0.00 |
| 55771 | $9.12 | $0.00 |
| 55772 | $292.12 | $0.00 |
| 55774 | $744.00 | $0.00 |
| 55777 | $309.60 | $0.00 |
| 55785 | $263.00 | $0.00 |
| 55790 | $398.77 | $0.00 |
| 55799 | $14.75 | $0.00 |
| 55804 | $263.00 | $0.00 |
| 55805 | $2.63 | $0.00 |
| 55806 | $14.16 | $0.00 |
| 55807 | $1,315.00 | $0.00 |
| 55808 | $188.00 | $0.00 |
| 55818 | $968.00 | $0.00 |
| 55821 | $102.20 | $0.00 |
| 55824 | $2,878.00 | $0.00 |
| 55825 | $12.40 | $0.00 |
| 55826 | $4,035.60 | $0.00 |
| 55830 | $25,550.00 | $0.00 |
| 55833 | $40.20 | $0.00 |
| 55834 | $26.30 | $0.00 |
| 55837 | $22,152.65 | $0.00 |
| 55839 | $864.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 55840 | $8.68 | $0.00 |
| 55844 | $248.00 | $0.00 |
| 55845 | $51.10 | $0.00 |
| 55849 | $1,642.82 | $0.00 |
| 55855 | $14.83 | $0.00 |
| 55857 | $478.62 | $0.00 |
| 55860 | $30.66 | $0.00 |
| 55865 | $15.33 | $0.00 |
| 55866 | $35.00 | $0.00 |
| 55870 | $1,557.41 | $0.00 |
| 55872 | $467.83 | $0.00 |
| 55874 | $49.25 | $0.00 |
| 55877 | $45.99 | $0.00 |
| 55880 | $114.47 | $0.00 |
| 55881 | $51.10 | $0.00 |
| 55882 | $511.00 | $0.00 |
| 55883 | $1,115.42 | $0.00 |
| 55884 | $492.30 | $0.00 |
| 55885 | $629.92 | $0.00 |
| 55886 | $6,120.96 | $0.00 |
| 55887 | $20.21 | $0.00 |
| 55888 | $390.10 | $0.00 |
| 55890 | $1,276.64 | $0.00 |
| 55891 | $2,907.55 | $0.00 |
| 55894 | $98.44 | $0.00 |
| 55898 | $31.21 | $0.00 |
| 55902 | $342.78 | $0.00 |
| 55904 | $568.55 | $0.00 |
| 55905 | $61.19 | $0.00 |
| 55909 | $174.94 | $0.00 |
| 55910 | $198.40 | $0.00 |
| 55912 | $368.29 | $0.00 |
| 55915 | $4,746.33 | $0.00 |
| 55917 | $2,583.22 | $0.00 |
| 55921 | $383.25 | $0.00 |
| 55922 | $76.65 | $0.00 |
| 55923 | $150.00 | $0.00 |
| 55924 | $207.38 | $0.00 |
| 55925 | $45.26 | $0.00 |
| 55926 | $55.32 | $0.00 |
| 55927 | $18.72 | $0.00 |
| 55928 | $210.18 | $0.00 |
| 55930 | $21.65 | $0.00 |
| 55931 | $255.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 55932 | $43.85 | $0.00 |
| 55934 | $111.85 | $0.00 |
| 55935 | $197.91 | $0.00 |
| 55939 | $41.28 | $0.00 |
| 55940 | $1,221.00 | $0.00 |
| 55944 | $359.86 | $0.00 |
| 55945 | $163.75 | $0.00 |
| 55946 | $2,296.45 | $0.00 |
| 55948 | $2,480.00 | $0.00 |
| 55949 | $1,268.99 | $0.00 |
| 55950 | $106.94 | $0.00 |
| 55951 | $3.23 | $0.00 |
| 55952 | $639.41 | $0.00 |
| 55953 | $35.77 | $0.00 |
| 55955 | $251.99 | $0.00 |
| 55956 | $6,613.00 | $0.00 |
| 55957 | $190.53 | $0.00 |
| 55959 | $421.57 | $0.00 |
| 55962 | $13.29 | $0.00 |
| 55964 | $52.60 | $0.00 |
| 55965 | $188.00 | $0.00 |
| 55969 | $2,104.00 | $0.00 |
| 55972 | $65.75 | $0.00 |
| 55975 | $118.35 | $0.00 |
| 55976 | $7.44 | $0.00 |
| 55979 | $20.06 | $0.00 |
| 55980 | $200.47 | $0.00 |
| 55981 | $39.50 | $0.00 |
| 55982 | $999.12 | $0.00 |
| 55984 | $135.69 | $0.00 |
| 55985 | $1,828.38 | $0.00 |
| 55986 | $23.67 | $0.00 |
| 55989 | $106.47 | $0.00 |
| 55990 | $366.47 | $0.00 |
| 55992 | $1,315.00 | $0.00 |
| 55996 | $370.83 | $0.00 |
| 55997 | $173.97 | $0.00 |
| 55999 | $211.98 | $0.00 |
| 56003 | $5,110.00 | $0.00 |
| 56004 | $2,316.15 | $0.00 |
| 56015 | $541.00 | $0.00 |
| 56018 | $606.00 | $0.00 |
| 56019 | $798.17 | $0.00 |
| 56020 | $22.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 56021 | $0.46 | $0.00 |
| 56022 | $1.09 | $0.00 |
| 56023 | $7.84 | $0.00 |
| 56035 | $511.00 | $0.00 |
| 56036 | $243.13 | $0.00 |
| 56038 | $1.70 | $0.00 |
| 56043 | $94.00 | $0.00 |
| 56050 | $10.02 | $0.00 |
| 56054 | $37.95 | $0.00 |
| 56056 | $83.50 | $0.00 |
| 56057 | $738.25 | $0.00 |
| 56059 | $131.05 | $0.00 |
| 56060 | $4,715.00 | $0.00 |
| 56061 | $138.00 | $0.00 |
| 56064 | $146.24 | $0.00 |
| 56065 | $203.00 | $0.00 |
| 56066 | $210.36 | $0.00 |
| 56067 | $46.95 | $0.00 |
| 56068 | $401.03 | $0.00 |
| 56072 | $21.42 | $0.00 |
| 56073 | $51.10 | $0.00 |
| 56074 | $220.35 | $0.00 |
| 56077 | $1,661.32 | $0.00 |
| 56078 | $55.24 | $0.00 |
| 56080 | $5,377.89 | $0.00 |
| 56081 | $10.22 | $0.00 |
| 56083 | $102.34 | $0.00 |
| 56085 | $3,287.50 | $0.00 |
| 56086 | $87.54 | $0.00 |
| 56090 | $9.51 | $0.00 |
| 56094 | $5.11 | $0.00 |
| 56096 | $178.85 | $0.00 |
| 56100 | $515.48 | $0.00 |
| 56106 | $273.60 | $0.00 |
| 56109 | $102.20 | $0.00 |
| 56115 | $35.60 | $0.00 |
| 56118 | $2,038.80 | $0.00 |
| 56119 | $4,911.90 | $0.00 |
| 56120 | $239.20 | $0.00 |
| 56122 | $1,461.46 | $0.00 |
| 56128 | $1,647.24 | $0.00 |
| 56131 | $174.07 | $0.00 |
| 56133 | $562.99 | $0.00 |
| 56137 | $60.10 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 56140 | $427.00 | $0.00 |
| 56142 | $52.60 | $0.00 |
| 56145 | $1,124.20 | $0.00 |
| 56146 | $411.14 | $0.00 |
| 56148 | $157.80 | $0.00 |
| 56149 | $74.40 | $0.00 |
| 56152 | $248.00 | $0.00 |
| 56155 | $1.62 | $0.00 |
| 56157 | $0.38 | $0.00 |
| 56158 | $546.50 | $0.00 |
| 56161 | $463.73 | $0.00 |
| 56165 | $1,454.09 | $0.00 |
| 56166 | $65.10 | $0.00 |
| 56172 | $1.02 | $0.00 |
| 56173 | $25.55 | $0.00 |
| 56174 | $84.00 | $0.00 |
| 56175 | $4,960.00 | $0.00 |
| 56176 | $20.33 | $0.00 |
| 56178 | $4,572.88 | $0.00 |
| 56182 | $439.43 | $0.00 |
| 56183 | $22.85 | $0.00 |
| 56188 | $8.09 | $0.00 |
| 56189 | $40.60 | $0.00 |
| 56191 | $23.60 | $0.00 |
| 56203 | $367.90 | $0.00 |
| 56205 | $13.15 | $0.00 |
| 56206 | $198.75 | $0.00 |
| 56207 | $0.45 | $0.00 |
| 56210 | $992.00 | $0.00 |
| 56212 | $248.00 | $0.00 |
| 56214 | $20.35 | $0.00 |
| 56221 | $94.07 | $0.00 |
| 56225 | $263.00 | $0.00 |
| 56226 | $55.07 | $0.00 |
| 56227 | $15.33 | $0.00 |
| 56228 | $278.00 | $0.00 |
| 56234 | $770.74 | $0.00 |
| 56242 | $1.45 | $0.00 |
| 56247 | $4.17 | $0.00 |
| 56248 | $1,116.00 | $0.00 |
| 56250 | $210.40 | $0.00 |
| 56253 | $405.80 | $0.00 |
| 56256 | $47.09 | $0.00 |
| 56258 | $26.30 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 56259 | $183.42 | $0.00 |
| 56260 | $2,630.00 | $0.00 |
| 56263 | $263.00 | $0.00 |
| 56268 | $26.42 | $0.00 |
| 56270 | $23.19 | $0.00 |
| 56271 | $47.38 | $0.00 |
| 56273 | $11,904.00 | $0.00 |
| 56277 | $411.97 | $0.00 |
| 56278 | $49.42 | $0.00 |
| 56279 | $4,023.90 | $0.00 |
| 56281 | $2,716.04 | $0.00 |
| 56282 | $3,100.55 | $0.00 |
| 56284 | $255.50 | $0.00 |
| 56285 | $24,405.37 | $0.00 |
| 56287 | $260.00 | $0.00 |
| 56289 | $255.50 | $0.00 |
| 56290 | $255.50 | $0.00 |
| 56291 | $6,496.53 | $0.00 |
| 56293 | $2,676.18 | $0.00 |
| 56297 | $2,175.00 | $0.00 |
| 56298 | $667.95 | $0.00 |
| 56299 | $17.34 | $0.00 |
| 56301 | $39.45 | $0.00 |
| 56305 | $750.00 | $0.00 |
| 56308 | $161.91 | $0.00 |
| 56311 | $208.49 | $0.00 |
| 56317 | $4,380.14 | $0.00 |
| 56319 | $84.72 | $0.00 |
| 56323 | $45.00 | $0.00 |
| 56327 | $2,500.00 | $0.00 |
| 56328 | $3.80 | $0.00 |
| 56333 | $465.62 | $0.00 |
| 56335 | $75.00 | $0.00 |
| 56336 | $2,916.00 | $0.00 |
| 57331 | $31,091.76 | $0.00 |
| 57341 | $389,732.78 | $0.00 |
| 57355 | $7,890.00 | $0.00 |
| 57400 | $1,218.00 | $0.00 |
| 57401 | $1,270.00 | $0.00 |
| 57402 | $613.70 | $0.00 |
| 57403 | $3,430.15 | $0.00 |
| 57404 | $15,270.00 | $0.00 |
| 57405 | $383.25 | $0.00 |
| 57406 | $806.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 57407 | $107.31 | $0.00 |
| 57408 | $2,182.68 | $0.00 |
| 57409 | $3.53 | $0.00 |
| 57410 | $2,728.00 | $0.00 |
| 57411 | $223.55 | $0.00 |
| 57412 | $766.50 | $0.00 |
| 57413 | $766.50 | $0.00 |
| 57414 | $810.78 | $0.00 |
| 57415 | $72.33 | $0.00 |
| 57416 | $405.00 | $0.00 |
| 57417 | $405.00 | $0.00 |
| 57418 | $273.75 | $0.00 |
| 57419 | $273.75 | $0.00 |
| 57420 | $287.53 | $0.00 |
| 57421 | $21,206.50 | $0.00 |
| 57422 | $112.43 | $0.00 |
| 57423 | $61.32 | $0.00 |
| 57424 | $483.60 | $0.00 |
| 57425 | $496.00 | $0.00 |
| 57426 | $204.40 | $0.00 |
| 57427 | $486.08 | $0.00 |
| 57428 | $419.05 | $0.00 |
| 57429 | $39.50 | $0.00 |
| 57430 | $15,866.13 | $0.00 |
| 57431 | $1,841.00 | $0.00 |
| 57432 | $496.00 | $0.00 |
| 57434 | $1,042.44 | $0.00 |
| 57435 | $2,248.40 | $0.00 |
| 57438 | $496.00 | $0.00 |
| 57439 | $8,671.75 | $0.00 |
| 57441 | $81.76 | $0.00 |
| 57442 | $15,050.60 | $0.00 |
| 57444 | $618.00 | $0.00 |
| 57445 | $1,315.00 | $0.00 |
| 57446 | $207.77 | $0.00 |
| 57447 | $5,110.00 | $0.00 |
| 57448 | $184.00 | $0.00 |
| 57449 | $4,960.00 | $0.00 |
| 57450 | $2,029.00 | $0.00 |
| 57451 | $4,372.84 | $0.00 |
| 57452 | $51.10 | $0.00 |
| 57453 | $8,307.00 | $0.00 |
| 57454 | $5,110.00 | $0.00 |
| 57455 | $5,837.20 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 57456 | $364.90 | $0.00 |
| 57457 | $243.78 | $0.00 |
| 57460 | $657.50 | $0.00 |
| 57462 | $1,972.50 | $0.00 |
| 57470 | $434.00 | $0.00 |
| 57473 | $1,277.50 | $0.00 |
| 57474 | $2,008.23 | $0.00 |
| 57477 | $394.00 | $0.00 |
| 57478 | $959.38 | $0.00 |
| 57479 | $744.00 | $0.00 |
| 57485 | $19,712.00 | $0.00 |
| 57487 | $188.00 | $0.00 |
| 57488 | $890.50 | $0.00 |
| 57489 | $2,299.50 | $0.00 |
| 57492 | $2,389.66 | $0.00 |
| 57493 | $37,681.00 | $0.00 |
| 57494 | $64,930.00 | $0.00 |
| 57495 | $3,259.03 | $0.00 |
| 57496 | $5,110.00 | $0.00 |
| 57498 | $189.06 | $0.00 |
| 57499 | $15,330.00 | $0.00 |
| 57500 | $15,330.00 | $0.00 |
| 57502 | $83.39 | $0.00 |
| 57503 | $5.11 | $0.00 |
| 57504 | $2,480.00 | $0.00 |
| 57506 | $243.16 | $0.00 |
| 57507 | $101.75 | $0.00 |
| 57508 | $7.73 | $0.00 |
| 57510 | $561.06 | $0.00 |
| 57511 | $72.29 | $0.00 |
| 57514 | $402.39 | $0.00 |
| 57517 | $323.96 | $0.00 |
| 57519 | $4,039.98 | $0.00 |
| 57520 | $117.00 | $0.00 |
| 57524 | $3,973.16 | $0.00 |
| 57525 | $54.56 | $0.00 |
| 57528 | $1,087.88 | $0.00 |
| 57529 | $92.05 | $0.00 |
| 57530 | $45.08 | $0.00 |
| 57532 | $112.50 | $0.00 |
| 57537 | $1,615.00 | $0.00 |
| 57541 | $12.89 | $0.00 |
| 57543 | $1,161.04 | $0.00 |
| 57544 | $38.76 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 57545 | $511.00 | $0.00 |
| 57547 | $10.22 | $0.00 |
| 57548 | $1,315.00 | $0.00 |
| 57551 | $411.60 | $0.00 |
| 57553 | $248.00 | $0.00 |
| 57554 | $4,385.50 | $0.00 |
| 57556 | $263.00 | $0.00 |
| 57559 | $435.00 | $0.00 |
| 57560 | $1,670.67 | $0.00 |
| 57563 | $24.80 | $0.00 |
| 57566 | $3,580.66 | $0.00 |
| 57567 | $2,822.50 | $0.00 |
| 57568 | $1,297.01 | $0.00 |
| 57571 | $526.00 | $0.00 |
| 57572 | $250.50 | $0.00 |
| 57575 | $45.50 | $0.00 |
| 57576 | $51.10 | $0.00 |
| 57577 | $48.38 | $0.00 |
| 57578 | $496.00 | $0.00 |
| 57579 | $484.50 | $0.00 |
| 57580 | $66.43 | $0.00 |
| 57581 | $283.59 | $0.00 |
| 57582 | $25.55 | $0.00 |
| 57585 | $23.40 | $0.00 |
| 57591 | $1,976.88 | $0.00 |
| 57595 | $419.02 | $0.00 |
| 57596 | $66.43 | $0.00 |
| 57598 | $131.50 | $0.00 |
| 57601 | $436.30 | $0.00 |
| 57602 | $2,867.63 | $0.00 |
| 57606 | $1,841.00 | $0.00 |
| 57607 | $78.87 | $0.00 |
| 57608 | $706.40 | $0.00 |
| 57610 | $206.80 | $0.00 |
| 57611 | $1,839.60 | $0.00 |
| 57613 | $452.65 | $0.00 |
| 57615 | $215.66 | $0.00 |
| 57617 | $1,613.75 | $0.00 |
| 57618 | $108.95 | $0.00 |
| 57619 | $10.30 | $0.00 |
| 57620 | $157.80 | $0.00 |
| 57621 | $132.86 | $0.00 |
| 57622 | $39.45 | $0.00 |
| 57624 | $9.19 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 57627 | $76.76 | $0.00 |
| 57628 | $1,169.48 | $0.00 |
| 57629 | $5,760.00 | $0.00 |
| 57630 | $43.00 | $0.00 |
| 57633 | $433.88 | $0.00 |
| 57634 | $5.76 | $0.00 |
| 57636 | $2,452.80 | $0.00 |
| 57638 | $85.97 | $0.00 |
| 57640 | $7.89 | $0.00 |
| 57641 | $46.79 | $0.00 |
| 57643 | $4.75 | $0.00 |
| 57645 | $47.34 | $0.00 |
| 57646 | $375.00 | $0.00 |
| 57647 | $7.62 | $0.00 |
| 57648 | $1,144.05 | $0.00 |
| 57650 | $235.06 | $0.00 |
| 57656 | $2.63 | $0.00 |
| 57657 | $147,441.68 | $0.00 |
| 57658 | $153.30 | $0.00 |
| 57659 | $296.00 | $0.00 |
| 57660 | $754.36 | $0.00 |
| 57661 | $865.87 | $0.00 |
| 57662 | $400.00 | $0.00 |
| 57663 | $11.94 | $0.00 |
| 57666 | $424.13 | $0.00 |
| 57668 | $0.77 | $0.00 |
| 57672 | $10.62 | $0.00 |
| 57673 | $1,992.90 | $0.00 |
| 57674 | $262.75 | $0.00 |
| 57675 | $153.30 | $0.00 |
| 57679 | $114.75 | $0.00 |
| 57681 | $40.77 | $0.00 |
| 57683 | $1,022.00 | $0.00 |
| 57685 | $1,300.50 | $0.00 |
| 57686 | $27.11 | $0.00 |
| 57687 | $163.52 | $0.00 |
| 57699 | $15.33 | $0.00 |
| 57700 | $248.00 | $0.00 |
| 57701 | $1,022.00 | $0.00 |
| 57705 | $150.00 | $0.00 |
| 57710 | $67.23 | $0.00 |
| 57712 | $248.00 | $0.00 |
| 57713 | $44.29 | $0.00 |
| 57715 | $197.25 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 57717 | $1,244.96 | $0.00 |
| 57718 | $102.60 | $0.00 |
| 57719 | $204.40 | $0.00 |
| 57721 | $4,760.00 | $0.00 |
| 57723 | $1,345.00 | $0.00 |
| 57727 | $6,725.00 | $0.00 |
| 57729 | $511.02 | $0.00 |
| 57731 | $789.00 | $0.00 |
| 57733 | $1,315.00 | $0.00 |
| 57734 | $2,435.00 | $0.00 |
| 57736 | $1,271.00 | $0.00 |
| 57738 | $624.91 | $0.00 |
| 57742 | $263.00 | $0.00 |
| 57743 | $2,044.00 | $0.00 |
| 57745 | $12,265.34 | $0.00 |
| 57749 | $526.00 | $0.00 |
| 57750 | $657.50 | $0.00 |
| 57752 | $40.88 | $0.00 |
| 57753 | $1,149.02 | $0.00 |
| 57755 | $4,208.00 | $0.00 |
| 57756 | $1,203.27 | $0.00 |
| 57760 | $124.00 | $0.00 |
| 57761 | $45.99 | $0.00 |
| 57765 | $173.36 | $0.00 |
| 57766 | $496.00 | $0.00 |
| 57767 | $248.00 | $0.00 |
| 57769 | $104.97 | $0.00 |
| 57772 | $413.91 | $0.00 |
| 57773 | $300.50 | $0.00 |
| 57774 | $90.69 | $0.00 |
| 57780 | $92,050.00 | $0.00 |
| 57781 | $394.43 | $0.00 |
| 57782 | $263.57 | $0.00 |
| 57785 | $25.55 | $0.00 |
| 57792 | $500.00 | $0.00 |
| 57794 | $2,832.64 | $0.00 |
| 57797 | $170.40 | $0.00 |
| 57799 | $2,115.00 | $0.00 |
| 57802 | $263.00 | $0.00 |
| 57807 | $204.25 | $0.00 |
| 57809 | $17,422.00 | $0.00 |
| 57810 | $690.50 | $0.00 |
| 57811 | $182.74 | $0.00 |
| 57813 | $11,242.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 57816 | $78.90 | $0.00 |
| 57820 | $868.70 | $0.00 |
| 57822 | $2,070.69 | $0.00 |
| 57825 | $511.00 | $0.00 |
| 57826 | $1,326.80 | $0.00 |
| 57827 | $1,423.62 | $0.00 |
| 57830 | $263.00 | $0.00 |
| 57833 | $60.84 | $0.00 |
| 57834 | $447.61 | $0.00 |
| 57837 | $46.50 | $0.00 |
| 57839 | $153.30 | $0.00 |
| 57846 | $526.00 | $0.00 |
| 57847 | $593.30 | $0.00 |
| 57849 | $19,368.71 | $0.00 |
| 57851 | $486.32 | $0.00 |
| 57854 | $1,988.96 | $0.00 |
| 57855 | $124.00 | $0.00 |
| 57856 | $5.11 | $0.00 |
| 57862 | $1,999.00 | $0.00 |
| 57864 | $127.75 | $0.00 |
| 57867 | $28,862.58 | $0.00 |
| 57868 | $511.00 | $0.00 |
| 57869 | $526.73 | $0.00 |
| 57871 | $4,244.91 | $0.00 |
| 57873 | $5,260.00 | $0.00 |
| 57875 | $18,625.70 | $0.00 |
| 57877 | $3,699.85 | $0.00 |
| 57881 | $457.50 | $0.00 |
| 57882 | $2,716.00 | $0.00 |
| 57884 | $20.50 | $0.00 |
| 57888 | $270.35 | $0.00 |
| 57889 | $2,555.00 | $0.00 |
| 57890 | $131.50 | $0.00 |
| 57892 | $43.20 | $0.00 |
| 57893 | $450.00 | $0.00 |
| 57896 | $676.00 | $0.00 |
| 57898 | $204.40 | $0.00 |
| 57903 | $9,515.45 | $0.00 |
| 57907 | $56,702.59 | $0.00 |
| 57909 | $1,167.54 | $0.00 |
| 57910 | $657.50 | $0.00 |
| 57911 | $141.13 | $0.00 |
| 57912 | $9,570.00 | $0.00 |
| 57913 | $8.20 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 57915 | $744.00 | $0.00 |
| 57917 | $263.00 | $0.00 |
| 57920 | $297.16 | $0.00 |
| 57921 | $263.00 | $0.00 |
| 57924 | $491.81 | $0.00 |
| 57927 | $210.40 | $0.00 |
| 57932 | $169.00 | $0.00 |
| 57933 | $197.25 | $0.00 |
| 57934 | $3,090.00 | $0.00 |
| 57935 | $2,072.16 | $0.00 |
| 57937 | $97.61 | $0.00 |
| 57944 | $26.30 | $0.00 |
| 57948 | $5,749.99 | $0.00 |
| 57952 | $459.90 | $0.00 |
| 57954 | $89.40 | $0.00 |
| 57955 | $3,807.96 | $0.00 |
| 57958 | $131.50 | $0.00 |
| 57961 | $79.00 | $0.00 |
| 57962 | $960.82 | $0.00 |
| 57964 | $198.40 | $0.00 |
| 57965 | $340.36 | $0.00 |
| 57966 | $342.32 | $0.00 |
| 57972 | $4,380.00 | $0.00 |
| 57974 | $1,136.65 | $0.00 |
| 57976 | $8,922.20 | $0.00 |
| 57978 | $744.00 | $0.00 |
| 57983 | $26.30 | $0.00 |
| 57984 | $5,068.00 | $0.00 |
| 57985 | $105.20 | $0.00 |
| 57988 | $7,890.00 | $0.00 |
| 57990 | $1,645.20 | $0.00 |
| 57991 | $3,628.10 | $0.00 |
| 57993 | $22.70 | $0.00 |
| 57997 | $153.30 | $0.00 |
| 58004 | $1,022.00 | $0.00 |
| 58006 | $124.50 | $0.00 |
| 58008 | $551.87 | $0.00 |
| 58009 | $653.45 | $0.00 |
| 58011 | $754.16 | $0.00 |
| 58012 | $286.70 | $0.00 |
| 58014 | $11.96 | $0.00 |
| 58017 | $57.86 | $0.00 |
| 58018 | $2,811.92 | $0.00 |
| 58021 | $235.43 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58022 | $1,022.00 | $0.00 |
| 58024 | $14,465.00 | $0.00 |
| 58027 | $263.00 | $0.00 |
| 58028 | $5,110.00 | $0.00 |
| 58029 | $5,585.48 | $0.00 |
| 58033 | $526.04 | $0.00 |
| 58034 | $484.71 | $0.00 |
| 58035 | $395.00 | $0.00 |
| 58037 | $24,800.00 | $0.00 |
| 58038 | $398.50 | $0.00 |
| 58039 | $75.00 | $0.00 |
| 58042 | $89.00 | $0.00 |
| 58045 | $900.00 | $0.00 |
| 58050 | $1,052.00 | $0.00 |
| 58052 | $96.00 | $0.00 |
| 58055 | $17.56 | $0.00 |
| 58056 | $21.35 | $0.00 |
| 58057 | $16.40 | $0.00 |
| 58060 | $485.05 | $0.00 |
| 58066 | $123.61 | $0.00 |
| 58068 | $4.96 | $0.00 |
| 58069 | $20,951.00 | $0.00 |
| 58073 | $332.15 | $0.00 |
| 58078 | $100.00 | $0.00 |
| 58079 | $51.10 | $0.00 |
| 58081 | $102.20 | $0.00 |
| 58083 | $776.45 | $0.00 |
| 58084 | $3,251.25 | $0.00 |
| 58086 | $1,446.50 | $0.00 |
| 58087 | $4,589.03 | $0.00 |
| 58090 | $197.50 | $0.00 |
| 58093 | $263.00 | $0.00 |
| 58094 | $3,230.00 | $0.00 |
| 58096 | $46.75 | $0.00 |
| 58100 | $1,108.59 | $0.00 |
| 58101 | $429.28 | $0.00 |
| 58102 | $4,276.00 | $0.00 |
| 58104 | $4,647.22 | $0.00 |
| 58110 | $2,211.83 | $0.00 |
| 58111 | $209.50 | $0.00 |
| 58115 | $35.23 | $0.00 |
| 58116 | $25.55 | $0.00 |
| 58119 | $1,315.00 | $0.00 |
| 58123 | $48.45 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58124 | $1,316.00 | $0.00 |
| 58125 | $496.00 | $0.00 |
| 58129 | $2,670.15 | $0.00 |
| 58131 | $2.80 | $0.00 |
| 58132 | $3,390.34 | $0.00 |
| 58133 | $1,390.00 | $0.00 |
| 58134 | $113.00 | $0.00 |
| 58139 | $5,071.70 | $0.00 |
| 58140 | $5.11 | $0.00 |
| 58144 | $620.68 | $0.00 |
| 58145 | $42.03 | $0.00 |
| 58148 | $26.30 | $0.00 |
| 58149 | $73.50 | $0.00 |
| 58150 | $483.60 | $0.00 |
| 58151 | $526.00 | $0.00 |
| 58154 | $17,808.00 | $0.00 |
| 58156 | $1,489.36 | $0.00 |
| 58159 | $51.10 | $0.00 |
| 58162 | $7,247.25 | $0.00 |
| 58163 | $548.81 | $0.00 |
| 58165 | $1,321.10 | $0.00 |
| 58168 | $45.25 | $0.00 |
| 58169 | $7,470.00 | $0.00 |
| 58170 | $8.90 | $0.00 |
| 58171 | $94.00 | $0.00 |
| 58176 | $1,972.94 | $0.00 |
| 58177 | $511.00 | $0.00 |
| 58179 | $12.40 | $0.00 |
| 58181 | $263.00 | $0.00 |
| 58183 | $172.00 | $0.00 |
| 58184 | $199.49 | $0.00 |
| 58195 | $255.50 | $0.00 |
| 58196 | $26.17 | $0.00 |
| 58199 | $248.00 | $0.00 |
| 58200 | $657.50 | $0.00 |
| 58203 | $511.00 | $0.00 |
| 58206 | $1,905.00 | $0.00 |
| 58208 | $395.00 | $0.00 |
| 58209 | $1,052.00 | $0.00 |
| 58210 | $381.99 | $0.00 |
| 58214 | $149.82 | $0.00 |
| 58216 | $50.44 | $0.00 |
| 58219 | $1,240.00 | $0.00 |
| 58222 | $8,659.03 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58227 | $58.67 | $0.00 |
| 58230 | $115.72 | $0.00 |
| 58231 | $29.54 | $0.00 |
| 58232 | $14.88 | $0.00 |
| 58235 | $570.71 | $0.00 |
| 58237 | $826.00 | $0.00 |
| 58238 | $1,877.41 | $0.00 |
| 58239 | $26.30 | $0.00 |
| 58241 | $23.39 | $0.00 |
| 58243 | $16.38 | $0.00 |
| 58246 | $562.10 | $0.00 |
| 58248 | $15.02 | $0.00 |
| 58249 | $21.00 | $0.00 |
| 58250 | $33.70 | $0.00 |
| 58251 | $1,315.00 | $0.00 |
| 58252 | $5,990.00 | $0.00 |
| 58253 | $2,537.37 | $0.00 |
| 58254 | $101.30 | $0.00 |
| 58255 | $991.69 | $0.00 |
| 58258 | $11,292.51 | $0.00 |
| 58260 | $0.45 | $0.00 |
| 58261 | $452.75 | $0.00 |
| 58267 | $38.70 | $0.00 |
| 58269 | $217.69 | $0.00 |
| 58270 | $220.50 | $0.00 |
| 58271 | $136.20 | $0.00 |
| 58272 | $7,876.38 | $0.00 |
| 58275 | $248.00 | $0.00 |
| 58276 | $2,555.00 | $0.00 |
| 58277 | $186.80 | $0.00 |
| 58278 | $5.42 | $0.00 |
| 58279 | $25.40 | $0.00 |
| 58283 | $4.39 | $0.00 |
| 58286 | $41.15 | $0.00 |
| 58287 | $20.44 | $0.00 |
| 58291 | $509.12 | $0.00 |
| 58299 | $47.48 | $0.00 |
| 58301 | $1,315.00 | $0.00 |
| 58302 | $75.00 | $0.00 |
| 58305 | $843.20 | $0.00 |
| 58309 | $896.00 | $0.00 |
| 58310 | $169.88 | $0.00 |
| 58313 | $36.82 | $0.00 |
| 58314 | $105.20 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58315 | $153.30 | $0.00 |
| 58316 | $16.10 | $0.00 |
| 58318 | $52.60 | $0.00 |
| 58321 | $166.47 | $0.00 |
| 58322 | $370.00 | $0.00 |
| 58323 | $223.00 | $0.00 |
| 58328 | $896.43 | $0.00 |
| 58329 | $5.11 | $0.00 |
| 58333 | $1,315.00 | $0.00 |
| 58335 | $1,315.00 | $0.00 |
| 58336 | $225.06 | $0.00 |
| 58337 | $13,150.00 | $0.00 |
| 58338 | $26,334.00 | $0.00 |
| 58339 | $1,221.08 | $0.00 |
| 58340 | $52.60 | $0.00 |
| 58341 | $2,480.00 | $0.00 |
| 58344 | $15.33 | $0.00 |
| 58345 | $4,989.48 | $0.00 |
| 58346 | $657.20 | $0.00 |
| 58347 | $121.33 | $0.00 |
| 58348 | $3,084.50 | $0.00 |
| 58350 | $78.90 | $0.00 |
| 58351 | $130.19 | $0.00 |
| 58355 | $331.40 | $0.00 |
| 58358 | $42.99 | $0.00 |
| 58359 | $496.00 | $0.00 |
| 58363 | $450.90 | $0.00 |
| 58364 | $21.50 | $0.00 |
| 58365 | $5.30 | $0.00 |
| 58367 | $40.88 | $0.00 |
| 58371 | $3,968.00 | $0.00 |
| 58372 | $4,512.00 | $0.00 |
| 58374 | $295.00 | $0.00 |
| 58375 | $255.50 | $0.00 |
| 58376 | $76.65 | $0.00 |
| 58378 | $204.40 | $0.00 |
| 58381 | $4.05 | $0.00 |
| 58383 | $4.63 | $0.00 |
| 58385 | $4.63 | $0.00 |
| 58386 | $526.00 | $0.00 |
| 58388 | $23.70 | $0.00 |
| 58389 | $10,520.00 | $0.00 |
| 58390 | $4,343.50 | $0.00 |
| 58392 | $241.33 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58394 | $0.14 | $0.00 |
| 58396 | $144.60 | $0.00 |
| 58397 | $124.00 | $0.00 |
| 58398 | $274.50 | $0.00 |
| 58399 | $511.00 | $0.00 |
| 58400 | $97.09 | $0.00 |
| 58403 | $65,000.00 | $0.00 |
| 58405 | $37.85 | $0.00 |
| 58406 | $26.47 | $0.00 |
| 58409 | $81.76 | $0.00 |
| 58411 | $845.75 | $0.00 |
| 58413 | $5,110.00 | $0.00 |
| 58414 | $45.60 | $0.00 |
| 58415 | $26.49 | $0.00 |
| 58416 | $41.15 | $0.00 |
| 58417 | $24.80 | $0.00 |
| 58420 | $728.51 | $0.00 |
| 58421 | $587.65 | $0.00 |
| 58422 | $898.62 | $0.00 |
| 58424 | $2.63 | $0.00 |
| 58425 | $30.66 | $0.00 |
| 58426 | $3,660.00 | $0.00 |
| 58428 | $597.55 | $0.00 |
| 58430 | $394.50 | $0.00 |
| 58431 | $2,555.00 | $0.00 |
| 58432 | $43.59 | $0.00 |
| 58434 | $5.11 | $0.00 |
| 58435 | $8.91 | $0.00 |
| 58436 | $1,073.78 | $0.00 |
| 58438 | $2,949.18 | $0.00 |
| 58440 | $193.28 | $0.00 |
| 58442 | $25,550.00 | $0.00 |
| 58446 | $283.75 | $0.00 |
| 58447 | $761.74 | $0.00 |
| 58449 | $7.89 | $0.00 |
| 58450 | $1,393.24 | $0.00 |
| 58453 | $12.77 | $0.00 |
| 58455 | $496.00 | $0.00 |
| 58456 | $1,067.81 | $0.00 |
| 58457 | $235,551.00 | $0.00 |
| 58458 | $885.00 | $0.00 |
| 58459 | $4,555.26 | $0.00 |
| 58461 | $39.45 | $0.00 |
| 58464 | $102.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58465 | $102.20 | $0.00 |
| 58466 | $2.50 | $0.00 |
| 58468 | $55.54 | $0.00 |
| 58469 | $209.96 | $0.00 |
| 58471 | $51.10 | $0.00 |
| 58472 | $263.00 | $0.00 |
| 58475 | $1,618.82 | $0.00 |
| 58477 | $196.00 | $0.00 |
| 58480 | $285.20 | $0.00 |
| 58481 | $263.00 | $0.00 |
| 58482 | $1,832.70 | $0.00 |
| 58483 | $131.90 | $0.00 |
| 58486 | $1,288.00 | $0.00 |
| 58488 | $39.45 | $0.00 |
| 58489 | $61.33 | $0.00 |
| 58490 | $51.10 | $0.00 |
| 58491 | $1,341.25 | $0.00 |
| 58492 | $1,927.88 | $0.00 |
| 58493 | $10.99 | $0.00 |
| 58494 | $2,480.00 | $0.00 |
| 58495 | $789.00 | $0.00 |
| 58496 | $359.70 | $0.00 |
| 58497 | $87.00 | $0.00 |
| 58498 | $378.72 | $0.00 |
| 58500 | $398.58 | $0.00 |
| 58501 | $3,375.00 | $0.00 |
| 58502 | $9.00 | $0.00 |
| 58504 | $460.00 | $0.00 |
| 58505 | $22.08 | $0.00 |
| 58506 | $12.98 | $0.00 |
| 58507 | $23.94 | $0.00 |
| 58508 | $61.32 | $0.00 |
| 58509 | $25.74 | $0.00 |
| 58510 | $99.05 | $0.00 |
| 58511 | $939.00 | $0.00 |
| 58512 | $12.68 | $0.00 |
| 58515 | $88.00 | $0.00 |
| 58517 | $2,167.00 | $0.00 |
| 58518 | $6,909.70 | $0.00 |
| 58519 | $5,110.00 | $0.00 |
| 58520 | $2,630.00 | $0.00 |
| 58525 | $4,455.09 | $0.00 |
| 58531 | $2,493.75 | $0.00 |
| 58532 | $241.72 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58534 | $75.00 | $0.00 |
| 58535 | $75.00 | $0.00 |
| 58540 | $583.18 | $0.00 |
| 58541 | $113.23 | $0.00 |
| 58542 | $402.34 | $0.00 |
| 58546 | $97.50 | $0.00 |
| 58547 | $738.00 | $0.00 |
| 58548 | $1,129.14 | $0.00 |
| 58549 | $1,082.00 | $0.00 |
| 58550 | $158.41 | $0.00 |
| 58557 | $46.37 | $0.00 |
| 58559 | $107.82 | $0.00 |
| 58561 | $192.05 | $0.00 |
| 58564 | $29.76 | $0.00 |
| 58567 | $40.39 | $0.00 |
| 58570 | $44.85 | $0.00 |
| 58572 | $1,156.00 | $0.00 |
| 58576 | $204.40 | $0.00 |
| 58579 | $223.55 | $0.00 |
| 58581 | $127.75 | $0.00 |
| 58585 | $40.06 | $0.00 |
| 58586 | $1,022.00 | $0.00 |
| 58587 | $1.07 | $0.00 |
| 58589 | $173.13 | $0.00 |
| 58592 | $10,250.00 | $0.00 |
| 58595 | $105.20 | $0.00 |
| 58596 | $45.79 | $0.00 |
| 58599 | $99.94 | $0.00 |
| 58600 | $124.00 | $0.00 |
| 58602 | $204.40 | $0.00 |
| 58604 | $33,430.00 | $0.00 |
| 58605 | $107.68 | $0.00 |
| 58607 | $357.70 | $0.00 |
| 58608 | $219.00 | $0.00 |
| 58611 | $992.50 | $0.00 |
| 58613 | $23.40 | $0.00 |
| 58614 | $131.50 | $0.00 |
| 58618 | $149.03 | $0.00 |
| 58619 | $65.75 | $0.00 |
| 58620 | $39.45 | $0.00 |
| 58621 | $45.99 | $0.00 |
| 58625 | $190.00 | $0.00 |
| 58628 | $212.00 | $0.00 |
| 58629 | $426.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58631 | $336.00 | $0.00 |
| 58632 | $1,022.00 | $0.00 |
| 58633 | $511.00 | $0.00 |
| 58635 | $1,660.00 | $0.00 |
| 58636 | $539.15 | $0.00 |
| 58637 | $156.75 | $0.00 |
| 58638 | $263.00 | $0.00 |
| 58639 | $26.30 | $0.00 |
| 58641 | $26.30 | $0.00 |
| 58642 | $127.75 | $0.00 |
| 58643 | $242.75 | $0.00 |
| 58644 | $71.54 | $0.00 |
| 58647 | $15.33 | $0.00 |
| 58650 | $5.11 | $0.00 |
| 58651 | $27.37 | $0.00 |
| 58653 | $66.43 | $0.00 |
| 58654 | $147.28 | $0.00 |
| 58655 | $210.40 | $0.00 |
| 58656 | $1,300.00 | $0.00 |
| 58657 | $21,450.00 | $0.00 |
| 58659 | $1,446.50 | $0.00 |
| 58661 | $338.00 | $0.00 |
| 58662 | $27,800.00 | $0.00 |
| 58663 | $4,063.10 | $0.00 |
| 58664 | $12.65 | $0.00 |
| 58666 | $223.14 | $0.00 |
| 58668 | $897.00 | $0.00 |
| 58669 | $2,630.00 | $0.00 |
| 58671 | $13,979.44 | $0.00 |
| 58673 | $59.98 | $0.00 |
| 58677 | $4.87 | $0.00 |
| 58680 | $7,590.00 | $0.00 |
| 58681 | $134.12 | $0.00 |
| 58683 | $214.86 | $0.00 |
| 58691 | $43.56 | $0.00 |
| 58694 | $375.00 | $0.00 |
| 58698 | $73.54 | $0.00 |
| 58699 | $526.00 | $0.00 |
| 58700 | $1,220.32 | $0.00 |
| 58701 | $105.82 | $0.00 |
| 58704 | $690.89 | $0.00 |
| 58716 | $279.65 | $0.00 |
| 58718 | $2.03 | $0.00 |
| 58719 | $2.19 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58720 | $131.50 | $0.00 |
| 58722 | $72.75 | $0.00 |
| 58724 | $789.59 | $0.00 |
| 58726 | $168.63 | $0.00 |
| 58729 | $24.80 | $0.00 |
| 58731 | $131.50 | $0.00 |
| 58733 | $286.16 | $0.00 |
| 58734 | $260.61 | $0.00 |
| 58736 | $624.75 | $0.00 |
| 58740 | $750.00 | $0.00 |
| 58741 | $334.80 | $0.00 |
| 58742 | $255.50 | $0.00 |
| 58743 | $235.83 | $0.00 |
| 58746 | $26.30 | $0.00 |
| 58749 | $51.21 | $0.00 |
| 58750 | $5,389.57 | $0.00 |
| 58751 | $65.02 | $0.00 |
| 58753 | $120.00 | $0.00 |
| 58755 | $47.00 | $0.00 |
| 58757 | $516.11 | $0.00 |
| 58758 | $526.00 | $0.00 |
| 58761 | $206.75 | $0.00 |
| 58763 | $23.60 | $0.00 |
| 58767 | $388.36 | $0.00 |
| 58768 | $640.45 | $0.00 |
| 58773 | $169.78 | $0.00 |
| 58774 | $142.07 | $0.00 |
| 58775 | $94.71 | $0.00 |
| 58776 | $972.00 | $0.00 |
| 58777 | $1,096.75 | $0.00 |
| 58778 | $613.20 | $0.00 |
| 58782 | $26.11 | $0.00 |
| 58784 | $431.63 | $0.00 |
| 58788 | $57.86 | $0.00 |
| 58789 | $826.50 | $0.00 |
| 58795 | $7,039.47 | $0.00 |
| 58796 | $263.00 | $0.00 |
| 58797 | $56.21 | $0.00 |
| 58798 | $161.50 | $0.00 |
| 58800 | $5.26 | $0.00 |
| 58801 | $4.55 | $0.00 |
| 58802 | $171.57 | $0.00 |
| 58803 | $147.00 | $0.00 |
| 58805 | $191.52 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58809 | $59.40 | $0.00 |
| 58810 | $422.51 | $0.00 |
| 58816 | $34.02 | $0.00 |
| 58818 | $4.29 | $0.00 |
| 58821 | $850.89 | $0.00 |
| 58824 | $103.75 | $0.00 |
| 58825 | $526.14 | $0.00 |
| 58827 | $539.30 | $0.00 |
| 58828 | $29.25 | $0.00 |
| 58832 | $3,100.00 | $0.00 |
| 58833 | $344.90 | $0.00 |
| 58834 | $2,151.31 | $0.00 |
| 58835 | $262.08 | $0.00 |
| 58836 | $191.00 | $0.00 |
| 58838 | $52.63 | $0.00 |
| 58840 | $2.63 | $0.00 |
| 58841 | $6,384.41 | $0.00 |
| 58844 | $12.86 | $0.00 |
| 58847 | $37.57 | $0.00 |
| 58851 | $7.89 | $0.00 |
| 58852 | $47.00 | $0.00 |
| 58865 | $408.50 | $0.00 |
| 58866 | $1,022.00 | $0.00 |
| 58869 | $17.85 | $0.00 |
| 58874 | $1,343.66 | $0.00 |
| 58877 | $559.75 | $0.00 |
| 58878 | $111.63 | $0.00 |
| 58880 | $3,067.90 | $0.00 |
| 58882 | $10.22 | $0.00 |
| 58884 | $552.30 | $0.00 |
| 58887 | $52.60 | $0.00 |
| 58895 | $348.18 | $0.00 |
| 58896 | $511.00 | $0.00 |
| 58899 | $20.16 | $0.00 |
| 58902 | $153.30 | $0.00 |
| 58904 | $259.25 | $0.00 |
| 58907 | $96.16 | $0.00 |
| 58908 | $231.75 | $0.00 |
| 58910 | $86.60 | $0.00 |
| 58919 | $325.48 | $0.00 |
| 58923 | $6,200.00 | $0.00 |
| 58927 | $76.65 | $0.00 |
| 58933 | $600.60 | $0.00 |
| 58936 | $1,287.13 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 58938 | $229.42 | $0.00 |
| 58941 | $1,119.09 | $0.00 |
| 58942 | $28.93 | $0.00 |
| 58947 | $200.70 | $0.00 |
| 58950 | $255.50 | $0.00 |
| 58951 | $600.00 | $0.00 |
| 58954 | $3,577.00 | $0.00 |
| 58955 | $3,577.00 | $0.00 |
| 58956 | $7,172.36 | $0.00 |
| 58957 | $18,936.00 | $0.00 |
| 58958 | $9,752.79 | $0.00 |
| 58959 | $2,261.00 | $0.00 |
| 58960 | $5,004.00 | $0.00 |
| 58961 | $7,665.00 | $0.00 |
| 58962 | $4,533.92 | $0.00 |
| 58963 | $8,880.60 | $0.00 |
| 58964 | $6,831.00 | $0.00 |
| 58965 | $3,532.00 | $0.00 |
| 58966 | $3,532.00 | $0.00 |
| 58967 | $3,532.00 | $0.00 |
| 58968 | $15,974.32 | $0.00 |
| 58969 | $176.25 | $0.00 |
| 58973 | $107.51 | $0.00 |
| 58977 | $1,052.00 | $0.00 |
| 58979 | $535.17 | $0.00 |
| 58980 | $7,022.10 | $0.00 |
| 58982 | $18.80 | $0.00 |
| 58983 | $382.50 | $0.00 |
| 58984 | $420.80 | $0.00 |
| 58985 | $56.40 | $0.00 |
| 58987 | $1,421.04 | $0.00 |
| 58997 | $496.00 | $0.00 |
| 59002 | $496.00 | $0.00 |
| 59006 | $49.20 | $0.00 |
| 59010 | $1,628.14 | $0.00 |
| 59012 | $390.62 | $0.00 |
| 59013 | $194.31 | $0.00 |
| 59014 | $24.88 | $0.00 |
| 59017 | $5.70 | $0.00 |
| 59018 | $462.32 | $0.00 |
| 59022 | $601.77 | $0.00 |
| 59023 | $172.00 | $0.00 |
| 59027 | $511.00 | $0.00 |
| 59031 | $1,276.80 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59034 | $74.79 | $0.00 |
| 59035 | $801.93 | $0.00 |
| 59037 | $835.27 | $0.00 |
| 59039 | $219.11 | $0.00 |
| 59041 | $4,960.00 | $0.00 |
| 59042 | $214.62 | $0.00 |
| 59044 | $3,209.08 | $0.00 |
| 59045 | $10.52 | $0.00 |
| 59046 | $1,093.00 | $0.00 |
| 59048 | $163.40 | $0.00 |
| 59051 | $54.90 | $0.00 |
| 59055 | $18.75 | $0.00 |
| 59057 | $766.50 | $0.00 |
| 59061 | $620.60 | $0.00 |
| 59064 | $231.26 | $0.00 |
| 59067 | $2.63 | $0.00 |
| 59068 | $7.59 | $0.00 |
| 59071 | $19.90 | $0.00 |
| 59075 | $13,150.00 | $0.00 |
| 59078 | $102.57 | $0.00 |
| 59081 | $79.80 | $0.00 |
| 59083 | $39.50 | $0.00 |
| 59085 | $142.61 | $0.00 |
| 59087 | $209.20 | $0.00 |
| 59088 | $23.96 | $0.00 |
| 59094 | $1,841.00 | $0.00 |
| 59096 | $270.12 | $0.00 |
| 59099 | $1,077.50 | $0.00 |
| 59100 | $0.77 | $0.00 |
| 59101 | $216.96 | $0.00 |
| 59105 | $438.68 | $0.00 |
| 59106 | $7.44 | $0.00 |
| 59117 | $496.00 | $0.00 |
| 59119 | $1,533.00 | $0.00 |
| 59120 | $1,278.04 | $0.00 |
| 59121 | $17,379.59 | $0.00 |
| 59122 | $3,250.00 | $0.00 |
| 59124 | $2,044.00 | $0.00 |
| 59128 | $445.90 | $0.00 |
| 59130 | $2,716.50 | $0.00 |
| 59132 | $828.45 | $0.00 |
| 59133 | $40.88 | $0.00 |
| 59147 | $323.22 | $0.00 |
| 59148 | $1,173.15 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59152 | $21.79 | $0.00 |
| 59153 | $750.00 | $0.00 |
| 59156 | $750.00 | $0.00 |
| 59157 | $5.69 | $0.00 |
| 59160 | $3,682.00 | $0.00 |
| 59164 | $511.00 | $0.00 |
| 59167 | $1,240.00 | $0.00 |
| 59168 | $61.32 | $0.00 |
| 59172 | $15.33 | $0.00 |
| 59174 | $453.01 | $0.00 |
| 59175 | $178.85 | $0.00 |
| 59181 | $12.40 | $0.00 |
| 59183 | $124.00 | $0.00 |
| 59184 | $7,891.21 | $0.00 |
| 59189 | $6,422.36 | $0.00 |
| 59190 | $393.87 | $0.00 |
| 59191 | $254.00 | $0.00 |
| 59196 | $227.15 | $0.00 |
| 59200 | $248.00 | $0.00 |
| 59208 | $79.21 | $0.00 |
| 59212 | $170.66 | $0.00 |
| 59213 | $28.78 | $0.00 |
| 59214 | $2,040.00 | $0.00 |
| 59215 | $76.65 | $0.00 |
| 59217 | $5,661.67 | $0.00 |
| 59218 | $131.50 | $0.00 |
| 59220 | $717.50 | $0.00 |
| 59223 | $36.42 | $0.00 |
| 59224 | $12.29 | $0.00 |
| 59227 | $64.31 | $0.00 |
| 59229 | $114.75 | $0.00 |
| 59230 | $541.44 | $0.00 |
| 59232 | $2,496.96 | $0.00 |
| 59235 | $60.45 | $0.00 |
| 59236 | $131.50 | $0.00 |
| 59237 | $6,132.00 | $0.00 |
| 59240 | $105.20 | $0.00 |
| 59241 | $10,220.00 | $0.00 |
| 59244 | $13,770.24 | $0.00 |
| 59245 | $40,880.00 | $0.00 |
| 59246 | $22,105.45 | $0.00 |
| 59247 | $9,741.84 | $0.00 |
| 59248 | $4,041.00 | $0.00 |
| 59250 | $511.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59251 | $4,394.60 | $0.00 |
| 59253 | $6,575.00 | $0.00 |
| 59254 | $296.00 | $0.00 |
| 59255 | $1,103.10 | $0.00 |
| 59256 | $315.60 | $0.00 |
| 59257 | $2,520.20 | $0.00 |
| 59258 | $754.50 | $0.00 |
| 59259 | $702.21 | $0.00 |
| 59260 | $754.90 | $0.00 |
| 59267 | $80.88 | $0.00 |
| 59271 | $263.00 | $0.00 |
| 59276 | $2.58 | $0.00 |
| 59277 | $2.52 | $0.00 |
| 59278 | $511.00 | $0.00 |
| 59280 | $255.50 | $0.00 |
| 59293 | $686.46 | $0.00 |
| 59295 | $22.50 | $0.00 |
| 59297 | $263.00 | $0.00 |
| 59301 | $5,201.62 | $0.00 |
| 59302 | $16.15 | $0.00 |
| 59303 | $2,893.00 | $0.00 |
| 59306 | $7.47 | $0.00 |
| 59308 | $2,630.00 | $0.00 |
| 59311 | $2,555.00 | $0.00 |
| 59312 | $131.50 | $0.00 |
| 59313 | $5.26 | $0.00 |
| 59314 | $222.99 | $0.00 |
| 59323 | $29.35 | $0.00 |
| 59331 | $78.90 | $0.00 |
| 59332 | $5,499.10 | $0.00 |
| 59335 | $126.88 | $0.00 |
| 59337 | $146.64 | $0.00 |
| 59338 | $477.48 | $0.00 |
| 59341 | $263.00 | $0.00 |
| 59344 | $1,022.00 | $0.00 |
| 59347 | $15.10 | $0.00 |
| 59348 | $25.44 | $0.00 |
| 59357 | $132.98 | $0.00 |
| 59361 | $17.73 | $0.00 |
| 59363 | $62.00 | $0.00 |
| 59365 | $26.28 | $0.00 |
| 59369 | $49.07 | $0.00 |
| 59370 | $4.59 | $0.00 |
| 59374 | $5,110.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59376 | $19.25 | $0.00 |
| 59377 | $43.80 | $0.00 |
| 59378 | $744.00 | $0.00 |
| 59380 | $10.22 | $0.00 |
| 59381 | $511.00 | $0.00 |
| 59383 | $52.60 | $0.00 |
| 59384 | $376.65 | $0.00 |
| 59385 | $204.40 | $0.00 |
| 59386 | $511.00 | $0.00 |
| 59387 | $406.75 | $0.00 |
| 59388 | $58.20 | $0.00 |
| 59391 | $138.65 | $0.00 |
| 59394 | $887.13 | $0.00 |
| 59396 | $122.62 | $0.00 |
| 59397 | $76.95 | $0.00 |
| 59398 | $24.80 | $0.00 |
| 59405 | $161.20 | $0.00 |
| 59413 | $102.20 | $0.00 |
| 59418 | $197.25 | $0.00 |
| 59420 | $376.00 | $0.00 |
| 59421 | $92.28 | $0.00 |
| 59424 | $2,357.75 | $0.00 |
| 59427 | $2,690.00 | $0.00 |
| 59428 | $25.55 | $0.00 |
| 59431 | $114.60 | $0.00 |
| 59432 | $332.15 | $0.00 |
| 59434 | $51.10 | $0.00 |
| 59437 | $45.77 | $0.00 |
| 59439 | $1,009.84 | $0.00 |
| 59440 | $88.00 | $0.00 |
| 59441 | $3,344.00 | $0.00 |
| 59443 | $511.00 | $0.00 |
| 59444 | $22.32 | $0.00 |
| 59445 | $299.63 | $0.00 |
| 59447 | $163.05 | $0.00 |
| 59448 | $204.40 | $0.00 |
| 59458 | $5,110.00 | $0.00 |
| 59461 | $13.20 | $0.00 |
| 59472 | $93.00 | $0.00 |
| 59474 | $548.50 | $0.00 |
| 59475 | $28.93 | $0.00 |
| 59476 | $203.80 | $0.00 |
| 59478 | $448.69 | $0.00 |
| 59480 | $178.85 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59482 | $821.40 | $0.00 |
| 59484 | $1,087.68 | $0.00 |
| 59486 | $1,029.40 | $0.00 |
| 59491 | $15.76 | $0.00 |
| 59492 | $24.80 | $0.00 |
| 59493 | $18.60 | $0.00 |
| 59495 | $410.77 | $0.00 |
| 59496 | $2.63 | $0.00 |
| 59497 | $397.60 | $0.00 |
| 59498 | $7.74 | $0.00 |
| 59500 | $5.26 | $0.00 |
| 59506 | $849.34 | $0.00 |
| 59507 | $91.74 | $0.00 |
| 59508 | $228.06 | $0.00 |
| 59517 | $5,110.00 | $0.00 |
| 59524 | $127.75 | $0.00 |
| 59526 | $789.00 | $0.00 |
| 59530 | $7,646.27 | $0.00 |
| 59531 | $263.00 | $0.00 |
| 59532 | $26.30 | $0.00 |
| 59533 | $1,703.58 | $0.00 |
| 59537 | $328.75 | $0.00 |
| 59541 | $157.41 | $0.00 |
| 59544 | $1,183.23 | $0.00 |
| 59548 | $1,022.00 | $0.00 |
| 59551 | $213.22 | $0.00 |
| 59553 | $219.96 | $0.00 |
| 59554 | $1,102.76 | $0.00 |
| 59555 | $50.00 | $0.00 |
| 59556 | $263.00 | $0.00 |
| 59557 | $248.00 | $0.00 |
| 59558 | $834.00 | $0.00 |
| 59562 | $860.00 | $0.00 |
| 59563 | $99.43 | $0.00 |
| 59565 | $526.00 | $0.00 |
| 59568 | $424.48 | $0.00 |
| 59569 | $7.50 | $0.00 |
| 59572 | $449.98 | $0.00 |
| 59576 | $269.63 | $0.00 |
| 59581 | $858.48 | $0.00 |
| 59583 | $4.04 | $0.00 |
| 59585 | $371.25 | $0.00 |
| 59586 | $129.48 | $0.00 |
| 59587 | $21.04 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59588 | $401.50 | $0.00 |
| 59598 | $134.20 | $0.00 |
| 59602 | $13.15 | $0.00 |
| 59608 | $375.00 | $0.00 |
| 59609 | $1,533.00 | $0.00 |
| 59611 | $149.54 | $0.00 |
| 59613 | $1,022.00 | $0.00 |
| 59615 | $805.50 | $0.00 |
| 59616 | $33.28 | $0.00 |
| 59617 | $1,007.00 | $0.00 |
| 59619 | $70.52 | $0.00 |
| 59620 | $2.48 | $0.00 |
| 59622 | $44.71 | $0.00 |
| 59624 | $76.90 | $0.00 |
| 59626 | $20.85 | $0.00 |
| 59631 | $49.60 | $0.00 |
| 59632 | $744.29 | $0.00 |
| 59633 | $178.85 | $0.00 |
| 59634 | $4.96 | $0.00 |
| 59635 | $434.35 | $0.00 |
| 59636 | $186.73 | $0.00 |
| 59637 | $12.40 | $0.00 |
| 59638 | $475.00 | $0.00 |
| 59640 | $2,352.00 | $0.00 |
| 59642 | $2,555.00 | $0.00 |
| 59643 | $188.00 | $0.00 |
| 59648 | $394.12 | $0.00 |
| 59649 | $117.53 | $0.00 |
| 59652 | $4,960.00 | $0.00 |
| 59653 | $1,625.00 | $0.00 |
| 59655 | $952.72 | $0.00 |
| 59657 | $115.24 | $0.00 |
| 59660 | $1,533.00 | $0.00 |
| 59661 | $26.30 | $0.00 |
| 59664 | $75.00 | $0.00 |
| 59667 | $864.00 | $0.00 |
| 59672 | $22.56 | $0.00 |
| 59675 | $394.50 | $0.00 |
| 59676 | $378.14 | $0.00 |
| 59677 | $139.00 | $0.00 |
| 59678 | $153.30 | $0.00 |
| 59681 | $37.69 | $0.00 |
| 59684 | $300.85 | $0.00 |
| 59685 | $79.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59686 | $3,230.00 | $0.00 |
| 59687 | $4.39 | $0.00 |
| 59691 | $173.60 | $0.00 |
| 59692 | $111.16 | $0.00 |
| 59695 | $150.00 | $0.00 |
| 59696 | $10.22 | $0.00 |
| 59701 | $26.30 | $0.00 |
| 59704 | $46.23 | $0.00 |
| 59709 | $20.68 | $0.00 |
| 59712 | $21.04 | $0.00 |
| 59713 | $1,238.73 | $0.00 |
| 59714 | $368.00 | $0.00 |
| 59719 | $25.55 | $0.00 |
| 59721 | $62.00 | $0.00 |
| 59724 | $56.21 | $0.00 |
| 59725 | $1,554.32 | $0.00 |
| 59729 | $4.96 | $0.00 |
| 59731 | $88.34 | $0.00 |
| 59732 | $61.32 | $0.00 |
| 59735 | $65.70 | $0.00 |
| 59736 | $826.67 | $0.00 |
| 59738 | $47.12 | $0.00 |
| 59742 | $23.09 | $0.00 |
| 59744 | $372.50 | $0.00 |
| 59746 | $2,555.00 | $0.00 |
| 59747 | $80.00 | $0.00 |
| 59750 | $26.30 | $0.00 |
| 59752 | $26.30 | $0.00 |
| 59753 | $205.00 | $0.00 |
| 59756 | $8.88 | $0.00 |
| 59759 | $265.48 | $0.00 |
| 59761 | $3.68 | $0.00 |
| 59762 | $1,898.86 | $0.00 |
| 59764 | $102.20 | $0.00 |
| 59765 | $191.80 | $0.00 |
| 59767 | $826.15 | $0.00 |
| 59771 | $210.00 | $0.00 |
| 59772 | $51.10 | $0.00 |
| 59773 | $4,455.70 | $0.00 |
| 59775 | $183.88 | $0.00 |
| 59785 | $336.25 | $0.00 |
| 59786 | $84.74 | $0.00 |
| 59788 | $87.60 | $0.00 |
| 59789 | $51.10 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59792 | $33.04 | $0.00 |
| 59794 | $6,112.45 | $0.00 |
| 59795 | $380.00 | $0.00 |
| 59796 | $265.50 | $0.00 |
| 59797 | $347.20 | $0.00 |
| 59800 | $3,536.85 | $0.00 |
| 59803 | $5.26 | $0.00 |
| 59804 | $1,291.96 | $0.00 |
| 59805 | $126.30 | $0.00 |
| 59806 | $5.26 | $0.00 |
| 59808 | $8.51 | $0.00 |
| 59811 | $861.50 | $0.00 |
| 59812 | $74.73 | $0.00 |
| 59813 | $580.92 | $0.00 |
| 59814 | $652.86 | $0.00 |
| 59817 | $1,602.50 | $0.00 |
| 59818 | $1,892.55 | $0.00 |
| 59819 | $969.00 | $0.00 |
| 59821 | $51.10 | $0.00 |
| 59822 | $1,240.00 | $0.00 |
| 59825 | $26.97 | $0.00 |
| 59827 | $5.11 | $0.00 |
| 59830 | $149.06 | $0.00 |
| 59836 | $263.00 | $0.00 |
| 59837 | $529.20 | $0.00 |
| 59838 | $494.77 | $0.00 |
| 59840 | $178.84 | $0.00 |
| 59841 | $35.84 | $0.00 |
| 59842 | $5.11 | $0.00 |
| 59846 | $959.47 | $0.00 |
| 59848 | $766.50 | $0.00 |
| 59852 | $12.00 | $0.00 |
| 59853 | $471.50 | $0.00 |
| 59854 | $5.26 | $0.00 |
| 59858 | $636.61 | $0.00 |
| 59859 | $16.50 | $0.00 |
| 59860 | $368.20 | $0.00 |
| 59862 | $35.77 | $0.00 |
| 59863 | $57.82 | $0.00 |
| 59865 | $2,544.01 | $0.00 |
| 59866 | $16.30 | $0.00 |
| 59867 | $834.00 | $0.00 |
| 59868 | $435.00 | $0.00 |
| 59869 | $249.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59871 | $419.64 | $0.00 |
| 59874 | $3,375.08 | $0.00 |
| 59875 | $94.04 | $0.00 |
| 59876 | $37.22 | $0.00 |
| 59878 | $2,480.00 | $0.00 |
| 59881 | $4.63 | $0.00 |
| 59882 | $64.60 | $0.00 |
| 59887 | $470.00 | $0.00 |
| 59891 | $2,058.50 | $0.00 |
| 59893 | $112.65 | $0.00 |
| 59896 | $0.60 | $0.00 |
| 59900 | $113.48 | $0.00 |
| 59904 | $368.46 | $0.00 |
| 59906 | $137.15 | $0.00 |
| 59910 | $101.33 | $0.00 |
| 59912 | $7,235.00 | $0.00 |
| 59915 | $2,056.20 | $0.00 |
| 59918 | $560.85 | $0.00 |
| 59919 | $128.62 | $0.00 |
| 59921 | $2,630.00 | $0.00 |
| 59922 | $39.90 | $0.00 |
| 59923 | $131.44 | $0.00 |
| 59924 | $199.53 | $0.00 |
| 59925 | $511.00 | $0.00 |
| 59926 | $766.50 | $0.00 |
| 59929 | $430.51 | $0.00 |
| 59932 | $131.50 | $0.00 |
| 59933 | $878.20 | $0.00 |
| 59936 | $255.50 | $0.00 |
| 59937 | $5,160.00 | $0.00 |
| 59940 | $2.48 | $0.00 |
| 59941 | $323.00 | $0.00 |
| 59942 | $10,520.00 | $0.00 |
| 59943 | $1,450.00 | $0.00 |
| 59946 | $553.40 | $0.00 |
| 59951 | $373.03 | $0.00 |
| 59954 | $1,315.00 | $0.00 |
| 59955 | $20.44 | $0.00 |
| 59959 | $1,762.00 | $0.00 |
| 59961 | $1,729.44 | $0.00 |
| 59965 | $620.00 | $0.00 |
| 59966 | $8.38 | $0.00 |
| 59967 | $174.84 | $0.00 |
| 59968 | $10.22 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 59975 | $617.70 | $0.00 |
| 59976 | $387.00 | $0.00 |
| 59981 | $33.56 | $0.00 |
| 59983 | $853.00 | $0.00 |
| 59986 | $1,445.90 | $0.00 |
| 59988 | $131.50 | $0.00 |
| 59990 | $18.55 | $0.00 |
| 59992 | $394.22 | $0.00 |
| 59994 | $112.42 | $0.00 |
| 59995 | $310.00 | $0.00 |
| 59997 | $117.08 | $0.00 |
| 60007 | $465.00 | $0.00 |
| 60011 | $70.46 | $0.00 |
| 60013 | $24.09 | $0.00 |
| 60014 | $496.00 | $0.00 |
| 60016 | $643.60 | $0.00 |
| 60018 | $315.13 | $0.00 |
| 60021 | $526.00 | $0.00 |
| 60023 | $1,762.00 | $0.00 |
| 60024 | $1,380.00 | $0.00 |
| 60027 | $458.80 | $0.00 |
| 60028 | $21.26 | $0.00 |
| 60033 | $61.00 | $0.00 |
| 60035 | $2,953.85 | $0.00 |
| 60039 | $936.78 | $0.00 |
| 60040 | $4,960.00 | $0.00 |
| 60041 | $647.50 | $0.00 |
| 60044 | $94.00 | $0.00 |
| 60046 | $2,029.00 | $0.00 |
| 60047 | $657.50 | $0.00 |
| 60049 | $75.13 | $0.00 |
| 60051 | $9,400.00 | $0.00 |
| 60052 | $168.75 | $0.00 |
| 60054 | $1,525.50 | $0.00 |
| 60057 | $263.00 | $0.00 |
| 60058 | $1,221.00 | $0.00 |
| 60060 | $43,200.00 | $0.00 |
| 60063 | $6.97 | $0.00 |
| 60064 | $511.00 | $0.00 |
| 60065 | $20.50 | $0.00 |
| 60066 | $248.00 | $0.00 |
| 60073 | $50,175.79 | $0.00 |
| 60074 | $381.84 | $0.00 |
| 60075 | $1,592.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60079 | $22.20 | $0.00 |
| 60081 | $1,875.00 | $0.00 |
| 60088 | $1,207.56 | $0.00 |
| 60090 | $246.40 | $0.00 |
| 60092 | $208.17 | $0.00 |
| 60096 | $20.35 | $0.00 |
| 60098 | $40.90 | $0.00 |
| 60101 | $416.00 | $0.00 |
| 60105 | $263.00 | $0.00 |
| 60108 | $1,817.43 | $0.00 |
| 60110 | $451.76 | $0.00 |
| 60112 | $39.67 | $0.00 |
| 60113 | $122.64 | $0.00 |
| 60117 | $2,409.00 | $0.00 |
| 60119 | $15.00 | $0.00 |
| 60122 | $248.00 | $0.00 |
| 60126 | $2.37 | $0.00 |
| 60127 | $478.64 | $0.00 |
| 60134 | $158.67 | $0.00 |
| 60136 | $1,376.48 | $0.00 |
| 60137 | $263.00 | $0.00 |
| 60143 | $422.50 | $0.00 |
| 60144 | $533.00 | $0.00 |
| 60151 | $78.27 | $0.00 |
| 60154 | $2,550.22 | $0.00 |
| 60156 | $44,110.37 | $0.00 |
| 60161 | $511.00 | $0.00 |
| 60164 | $368.22 | $0.00 |
| 60166 | $2,237.25 | $0.00 |
| 60167 | $142.30 | $0.00 |
| 60169 | $435.00 | $0.00 |
| 60171 | $773.27 | $0.00 |
| 60172 | $3,769.02 | $0.00 |
| 60173 | $657.50 | $0.00 |
| 60174 | $3,960.00 | $0.00 |
| 60175 | $129.88 | $0.00 |
| 60178 | $589.98 | $0.00 |
| 60179 | $24.59 | $0.00 |
| 60180 | $141.49 | $0.00 |
| 60181 | $181.52 | $0.00 |
| 60183 | $405.02 | $0.00 |
| 60186 | $3.88 | $0.00 |
| 60190 | $739.40 | $0.00 |
| 60192 | $30.66 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60196 | $161.50 | $0.00 |
| 60198 | $5,418.00 | $0.00 |
| 60200 | $37,731.79 | $0.00 |
| 60201 | $646.00 | $0.00 |
| 60203 | $2,374.13 | $0.00 |
| 60205 | $184.49 | $0.00 |
| 60206 | $511.00 | $0.00 |
| 60209 | $992.00 | $0.00 |
| 60211 | $5,045.35 | $0.00 |
| 60213 | $1,658.60 | $0.00 |
| 60214 | $1,037.12 | $0.00 |
| 60215 | $3,810.00 | $0.00 |
| 60216 | $153.30 | $0.00 |
| 60217 | $421.60 | $0.00 |
| 60218 | $360.97 | $0.00 |
| 60220 | $1,061.93 | $0.00 |
| 60221 | $6,489.72 | $0.00 |
| 60222 | $15,480.00 | $0.00 |
| 60224 | $25,330.00 | $0.00 |
| 60226 | $102.20 | $0.00 |
| 60228 | $188.77 | $0.00 |
| 60229 | $4,160.00 | $0.00 |
| 60231 | $1,052.00 | $0.00 |
| 60232 | $735.70 | $0.00 |
| 60234 | $40,414.26 | $0.00 |
| 60236 | $460.00 | $0.00 |
| 60237 | $131.50 | $0.00 |
| 60238 | $952.34 | $0.00 |
| 60239 | $131.50 | $0.00 |
| 60241 | $432.68 | $0.00 |
| 60242 | $4,960.00 | $0.00 |
| 60243 | $1,705.81 | $0.00 |
| 60244 | $2,027.60 | $0.00 |
| 60246 | $496.00 | $0.00 |
| 60250 | $1,277.50 | $0.00 |
| 60252 | $2,557.10 | $0.00 |
| 60256 | $449.50 | $0.00 |
| 60259 | $5,110.00 | $0.00 |
| 60261 | $6,760.00 | $0.00 |
| 60264 | $804.00 | $0.00 |
| 60265 | $11,417.00 | $0.00 |
| 60266 | $923.01 | $0.00 |
| 60271 | $4,725.58 | $0.00 |
| 60272 | $620.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60273 | $3,537.99 | $0.00 |
| 60275 | $826.50 | $0.00 |
| 60276 | $76.65 | $0.00 |
| 60277 | $1,492.83 | $0.00 |
| 60279 | $248.00 | $0.00 |
| 60280 | $526.00 | $0.00 |
| 60285 | $6,069.40 | $0.00 |
| 60288 | $337.96 | $0.00 |
| 60294 | $5,828.40 | $0.00 |
| 60296 | $6,575.00 | $0.00 |
| 60297 | $5,110.00 | $0.00 |
| 60298 | $2,125.00 | $0.00 |
| 60300 | $248.00 | $0.00 |
| 60301 | $248.00 | $0.00 |
| 60303 | $250.11 | $0.00 |
| 60308 | $51.10 | $0.00 |
| 60309 | $114.69 | $0.00 |
| 60310 | $1,044.84 | $0.00 |
| 60312 | $2,649.40 | $0.00 |
| 60313 | $368.20 | $0.00 |
| 60314 | $3.92 | $0.00 |
| 60316 | $265.48 | $0.00 |
| 60317 | $2,003.10 | $0.00 |
| 60322 | $97.70 | $0.00 |
| 60324 | $929.83 | $0.00 |
| 60327 | $417.00 | $0.00 |
| 60328 | $766.50 | $0.00 |
| 60329 | $20.63 | $0.00 |
| 60332 | $1,478.04 | $0.00 |
| 60333 | $326.12 | $0.00 |
| 60336 | $168.00 | $0.00 |
| 60337 | $248.00 | $0.00 |
| 60338 | $12,588.99 | $0.00 |
| 60341 | $115.58 | $0.00 |
| 60342 | $248.00 | $0.00 |
| 60343 | $28.75 | $0.00 |
| 60346 | $7,590.00 | $0.00 |
| 60347 | $648.38 | $0.00 |
| 60348 | $1,534.50 | $0.00 |
| 60349 | $992.00 | $0.00 |
| 60350 | $290.00 | $0.00 |
| 60351 | $1,880.00 | $0.00 |
| 60352 | $1.88 | $0.00 |
| 60353 | $1,046.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60357 | $278.52 | $0.00 |
| 60358 | $65.00 | $0.00 |
| 60360 | $2,630.00 | $0.00 |
| 60361 | $131.50 | $0.00 |
| 60364 | $15,618.00 | $0.00 |
| 60365 | $3,945.00 | $0.00 |
| 60368 | $1,117.75 | $0.00 |
| 60369 | $11.28 | $0.00 |
| 60370 | $12,158.70 | $0.00 |
| 60371 | $4,688.50 | $0.00 |
| 60372 | $407.50 | $0.00 |
| 60374 | $969.00 | $0.00 |
| 60375 | $2,007.00 | $0.00 |
| 60378 | $179.73 | $0.00 |
| 60380 | $28,105.00 | $0.00 |
| 60381 | $5.08 | $0.00 |
| 60382 | $127.75 | $0.00 |
| 60383 | $14,050.08 | $0.00 |
| 60387 | $136.00 | $0.00 |
| 60399 | $143.08 | $0.00 |
| 60400 | $1,578.00 | $0.00 |
| 60402 | $1,022.00 | $0.00 |
| 60403 | $654.75 | $0.00 |
| 60404 | $222.01 | $0.00 |
| 60407 | $622.48 | $0.00 |
| 60409 | $414.00 | $0.00 |
| 60420 | $4,291.00 | $0.00 |
| 60424 | $198.40 | $0.00 |
| 60432 | $41.50 | $0.00 |
| 60434 | $432.10 | $0.00 |
| 60437 | $394.50 | $0.00 |
| 60438 | $1,767.19 | $0.00 |
| 60440 | $6,034.92 | $0.00 |
| 60441 | $451.20 | $0.00 |
| 60442 | $1,185.90 | $0.00 |
| 60443 | $511.00 | $0.00 |
| 60444 | $14.78 | $0.00 |
| 60445 | $601.00 | $0.00 |
| 60447 | $205.00 | $0.00 |
| 60451 | $102.20 | $0.00 |
| 60452 | $10,100.00 | $0.00 |
| 60453 | $710.00 | $0.00 |
| 60454 | $803.00 | $0.00 |
| 60455 | $123.90 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60458 | $27.85 | $0.00 |
| 60459 | $603.14 | $0.00 |
| 60460 | $124.00 | $0.00 |
| 60463 | $6,622.68 | $0.00 |
| 60464 | $5.26 | $0.00 |
| 60466 | $10.49 | $0.00 |
| 60467 | $69.50 | $0.00 |
| 60468 | $1,525.20 | $0.00 |
| 60471 | $466.50 | $0.00 |
| 60473 | $7,601.00 | $0.00 |
| 60474 | $50.90 | $0.00 |
| 60475 | $7.44 | $0.00 |
| 60476 | $46.23 | $0.00 |
| 60477 | $3,185.00 | $0.00 |
| 60479 | $848.50 | $0.00 |
| 60482 | $34.00 | $0.00 |
| 60483 | $3,415.00 | $0.00 |
| 60486 | $587.77 | $0.00 |
| 60487 | $5,356.74 | $0.00 |
| 60488 | $802.43 | $0.00 |
| 60489 | $755.45 | $0.00 |
| 60490 | $554.54 | $0.00 |
| 60491 | $544.46 | $0.00 |
| 60492 | $534.38 | $0.00 |
| 60493 | $690.05 | $0.00 |
| 60494 | $100.64 | $0.00 |
| 60495 | $2,227.24 | $0.00 |
| 60496 | $373.60 | $0.00 |
| 60497 | $423.57 | $0.00 |
| 60498 | $394.64 | $0.00 |
| 60499 | $2,294.91 | $0.00 |
| 60500 | $3,806.16 | $0.00 |
| 60501 | $2,038.95 | $0.00 |
| 60502 | $143.58 | $0.00 |
| 60503 | $577.67 | $0.00 |
| 60504 | $279.63 | $0.00 |
| 60505 | $279.63 | $0.00 |
| 60506 | $1,505.63 | $0.00 |
| 60507 | $598.71 | $0.00 |
| 60508 | $277.00 | $0.00 |
| 60509 | $120.27 | $0.00 |
| 60510 | $212.81 | $0.00 |
| 60511 | $537.37 | $0.00 |
| 60512 | $202.51 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60513 | $16,435.84 | $0.00 |
| 60514 | $1,758.96 | $0.00 |
| 60515 | $572.41 | $0.00 |
| 60516 | $1,782.99 | $0.00 |
| 60517 | $556.63 | $0.00 |
| 60518 | $93.97 | $0.00 |
| 60519 | $151.83 | $0.00 |
| 60521 | $2,739.52 | $0.00 |
| 60522 | $10,520.00 | $0.00 |
| 60523 | $21,178.30 | $0.00 |
| 60524 | $434.35 | $0.00 |
| 60525 | $2,760.21 | $0.00 |
| 60526 | $1,283.50 | $0.00 |
| 60527 | $1,113.27 | $0.00 |
| 60528 | $1,357.93 | $0.00 |
| 60529 | $224.05 | $0.00 |
| 60530 | $572.77 | $0.00 |
| 60531 | $1,207.59 | $0.00 |
| 60532 | $517.89 | $0.00 |
| 60533 | $1,527.38 | $0.00 |
| 60534 | $214.59 | $0.00 |
| 60535 | $368.70 | $0.00 |
| 60536 | $2,169.74 | $0.00 |
| 60537 | $206.35 | $0.00 |
| 60538 | $436.36 | $0.00 |
| 60539 | $520.17 | $0.00 |
| 60540 | $1,505.63 | $0.00 |
| 60541 | $167.61 | $0.00 |
| 60542 | $1,534.21 | $0.00 |
| 60543 | $509.51 | $0.00 |
| 60544 | $1,764.58 | $0.00 |
| 60545 | $1,437.61 | $0.00 |
| 60546 | $938.48 | $0.00 |
| 60547 | $274.02 | $0.00 |
| 60548 | $384.12 | $0.00 |
| 60549 | $2,889.09 | $0.00 |
| 60550 | $982.83 | $0.00 |
| 60551 | $2,308.06 | $0.00 |
| 60552 | $164.62 | $0.00 |
| 60553 | $289.80 | $0.00 |
| 60554 | $797.17 | $0.00 |
| 60555 | $684.79 | $0.00 |
| 60556 | $316.10 | $0.00 |
| 60557 | $1,513.52 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60558 | $4,762.05 | $0.00 |
| 60559 | $852.04 | $0.00 |
| 60560 | $1,811.56 | $0.00 |
| 60561 | $2,235.13 | $0.00 |
| 60562 | $2,193.41 | $0.00 |
| 60563 | $473.18 | $0.00 |
| 60564 | $2,122.75 | $0.00 |
| 60565 | $556.63 | $0.00 |
| 60566 | $1,871.70 | $0.00 |
| 60567 | $188.29 | $0.00 |
| 60568 | $2,887.74 | $0.00 |
| 60569 | $810.68 | $0.00 |
| 60570 | $1,014.04 | $0.00 |
| 60571 | $1,375.20 | $0.00 |
| 60572 | $644.63 | $0.00 |
| 60573 | $1,183.92 | $0.00 |
| 60574 | $1,560.51 | $0.00 |
| 60575 | $1,557.81 | $0.00 |
| 60576 | $1,791.53 | $0.00 |
| 60577 | $1,839.64 | $0.00 |
| 60578 | $345.03 | $0.00 |
| 60579 | $345.03 | $0.00 |
| 60580 | $2,221.98 | $0.00 |
| 60581 | $502.11 | $0.00 |
| 60582 | $373.96 | $0.00 |
| 60583 | $2,292.64 | $0.00 |
| 60584 | $1,672.88 | $0.00 |
| 60585 | $30.06 | $0.00 |
| 60586 | $1,501.87 | $0.00 |
| 60587 | $1,403.14 | $0.00 |
| 60588 | $894.12 | $0.00 |
| 60589 | $551.02 | $0.00 |
| 60590 | $2,245.30 | $0.00 |
| 60591 | $549.81 | $0.00 |
| 60592 | $755.45 | $0.00 |
| 60593 | $1,988.98 | $0.00 |
| 60594 | $731.78 | $0.00 |
| 60595 | $2,567.01 | $0.00 |
| 60596 | $1,481.96 | $0.00 |
| 60597 | $1,035.08 | $0.00 |
| 60598 | $540.85 | $0.00 |
| 60599 | $1,936.74 | $0.00 |
| 60600 | $139.17 | $0.00 |
| 60601 | $96.24 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60602 | $703.20 | $0.00 |
| 60603 | $865.19 | $0.00 |
| 60604 | $494.22 | $0.00 |
| 60605 | $1,259.83 | $0.00 |
| 60606 | $627.29 | $0.00 |
| 60607 | $1,280.87 | $0.00 |
| 60608 | $313.82 | $0.00 |
| 60609 | $410.42 | $0.00 |
| 60610 | $376.59 | $0.00 |
| 60611 | $2,229.52 | $0.00 |
| 60612 | $1,189.18 | $0.00 |
| 60613 | $117.64 | $0.00 |
| 60614 | $465.51 | $0.00 |
| 60615 | $188.29 | $0.00 |
| 60616 | $2,148.70 | $0.00 |
| 60617 | $818.21 | $0.00 |
| 60618 | $125.60 | $0.00 |
| 60619 | $457.40 | $0.00 |
| 60620 | $1,254.57 | $0.00 |
| 60621 | $757.72 | $0.00 |
| 60622 | $3,911.78 | $0.00 |
| 60623 | $1,150.09 | $0.00 |
| 60624 | $4,428.19 | $0.00 |
| 60625 | $2,326.47 | $0.00 |
| 60626 | $3,364.35 | $0.00 |
| 60627 | $614.49 | $0.00 |
| 60628 | $373.96 | $0.00 |
| 60629 | $2,190.42 | $0.00 |
| 60630 | $4,211.32 | $0.00 |
| 60631 | $609.23 | $0.00 |
| 60632 | $948.64 | $0.00 |
| 60633 | $245.44 | $0.00 |
| 60634 | $1,270.35 | $0.00 |
| 60635 | $284.89 | $0.00 |
| 60636 | $864.83 | $0.00 |
| 60637 | $1,045.60 | $0.00 |
| 60638 | $720.46 | $0.00 |
| 60639 | $136.05 | $0.00 |
| 60640 | $1,309.80 | $0.00 |
| 60641 | $747.56 | $0.00 |
| 60642 | $1,599.60 | $0.00 |
| 60643 | $482.28 | $0.00 |
| 60644 | $990.72 | $0.00 |
| 60645 | $644.35 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60646 | $125.53 | $0.00 |
| 60647 | $1,084.69 | $0.00 |
| 60648 | $1,704.44 | $0.00 |
| 60649 | $172.51 | $0.00 |
| 60650 | $3,474.28 | $0.00 |
| 60651 | $5,913.13 | $0.00 |
| 60652 | $969.47 | $0.00 |
| 60653 | $181.47 | $0.00 |
| 60654 | $83.80 | $0.00 |
| 60655 | $1,037.71 | $0.00 |
| 60656 | $1,475.60 | $0.00 |
| 60657 | $1,095.21 | $0.00 |
| 60658 | $175.68 | $0.00 |
| 60659 | $1,643.95 | $0.00 |
| 60660 | $556.63 | $0.00 |
| 60661 | $1,015.80 | $0.00 |
| 60662 | $1,604.86 | $0.00 |
| 60663 | $306.60 | $0.00 |
| 60664 | $844.15 | $0.00 |
| 60665 | $621.53 | $0.00 |
| 60666 | $157.80 | $0.00 |
| 60667 | $607.81 | $0.00 |
| 60668 | $161.99 | $0.00 |
| 60669 | $1,338.67 | $0.00 |
| 60670 | $81.79 | $0.00 |
| 60671 | $85.54 | $0.00 |
| 60672 | $122.90 | $0.00 |
| 60673 | $193.55 | $0.00 |
| 60674 | $695.31 | $0.00 |
| 60675 | $692.68 | $0.00 |
| 60676 | $1,286.13 | $0.00 |
| 60677 | $694.32 | $0.00 |
| 60678 | $431.32 | $0.00 |
| 60682 | $1,586.45 | $0.00 |
| 60687 | $124.00 | $0.00 |
| 60690 | $11,680.00 | $0.00 |
| 60692 | $789.00 | $0.00 |
| 60693 | $78.00 | $0.00 |
| 60696 | $1,267.28 | $0.00 |
| 60697 | $2,648.45 | $0.00 |
| 60701 | $76.65 | $0.00 |
| 60702 | $2.63 | $0.00 |
| 60703 | $1,476.00 | $0.00 |
| 60704 | $403.69 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60706 | $224.23 | $0.00 |
| 60707 | $241.50 | $0.00 |
| 60709 | $2,427.25 | $0.00 |
| 60710 | $1,240.00 | $0.00 |
| 60712 | $131.50 | $0.00 |
| 60715 | $591.74 | $0.00 |
| 60717 | $124.00 | $0.00 |
| 60719 | $553.57 | $0.00 |
| 60723 | $266.30 | $0.00 |
| 60726 | $759.00 | $0.00 |
| 60729 | $153.30 | $0.00 |
| 60734 | $390.49 | $0.00 |
| 60739 | $40.88 | $0.00 |
| 60740 | $1,184.04 | $0.00 |
| 60741 | $197.50 | $0.00 |
| 60745 | $5,110.00 | $0.00 |
| 60747 | $894.00 | $0.00 |
| 60749 | $43.80 | $0.00 |
| 60750 | $496.72 | $0.00 |
| 60754 | $163.00 | $0.00 |
| 60758 | $469.10 | $0.00 |
| 60759 | $4,414.90 | $0.00 |
| 60761 | $1,860.00 | $0.00 |
| 60762 | $153.30 | $0.00 |
| 60763 | $1,434.58 | $0.00 |
| 60765 | $5,110.00 | $0.00 |
| 60766 | $3,201.00 | $0.00 |
| 60768 | $8.08 | $0.00 |
| 60771 | $32,542.31 | $0.00 |
| 60772 | $700.75 | $0.00 |
| 60774 | $12,431.96 | $0.00 |
| 60775 | $511.00 | $0.00 |
| 60777 | $458.00 | $0.00 |
| 60778 | $195.70 | $0.00 |
| 60780 | $267.37 | $0.00 |
| 60782 | $263.00 | $0.00 |
| 60794 | $3,108.60 | $0.00 |
| 60796 | $400.40 | $0.00 |
| 60798 | $10,050.00 | $0.00 |
| 60800 | $290.33 | $0.00 |
| 60803 | $6,375.29 | $0.00 |
| 60804 | $526.00 | $0.00 |
| 60805 | $1,052.00 | $0.00 |
| 60806 | $51.10 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60807 | $49.43 | $0.00 |
| 60809 | $174.00 | $0.00 |
| 60814 | $51.10 | $0.00 |
| 60815 | $1,277.00 | $0.00 |
| 60818 | $205.61 | $0.00 |
| 60824 | $461,429.25 | $0.00 |
| 60825 | $227.56 | $0.00 |
| 60826 | $255.50 | $0.00 |
| 60828 | $389.72 | $0.00 |
| 60833 | $3.93 | $0.00 |
| 60834 | $3,350.00 | $0.00 |
| 60835 | $263.00 | $0.00 |
| 60839 | $586.83 | $0.00 |
| 60840 | $331.28 | $0.00 |
| 60846 | $18.41 | $0.00 |
| 60847 | $80,260.00 | $0.00 |
| 60848 | $3,945.00 | $0.00 |
| 60849 | $420.51 | $0.00 |
| 60850 | $323.00 | $0.00 |
| 60854 | $7,590.00 | $0.00 |
| 60855 | $134.96 | $0.00 |
| 60857 | $428.65 | $0.00 |
| 60858 | $250.20 | $0.00 |
| 60861 | $10,464.50 | $0.00 |
| 60862 | $1,913.85 | $0.00 |
| 60863 | $59,938.53 | $0.00 |
| 60865 | $3,750.00 | $0.00 |
| 60866 | $2,803.00 | $0.00 |
| 60867 | $2,555.00 | $0.00 |
| 60870 | $3,895.22 | $0.00 |
| 60871 | $667.74 | $0.00 |
| 60872 | $864.00 | $0.00 |
| 60873 | $279.63 | $0.00 |
| 60874 | $416.05 | $0.00 |
| 60876 | $216.00 | $0.00 |
| 60878 | $71.54 | $0.00 |
| 60879 | $585.09 | $0.00 |
| 60880 | $4.15 | $0.00 |
| 60881 | $178.85 | $0.00 |
| 60882 | $1,242.10 | $0.00 |
| 60884 | $346.56 | $0.00 |
| 60885 | $7,590.00 | $0.00 |
| 60886 | $347.00 | $0.00 |
| 60887 | $645.66 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60889 | $258.50 | $0.00 |
| 60892 | $3.75 | $0.00 |
| 60893 | $379.50 | $0.00 |
| 60896 | $356.04 | $0.00 |
| 60898 | $272.80 | $0.00 |
| 60899 | $897.14 | $0.00 |
| 60902 | $1,315.00 | $0.00 |
| 60903 | $5,436.00 | $0.00 |
| 60904 | $526.00 | $0.00 |
| 60906 | $453.04 | $0.00 |
| 60909 | $1,116.00 | $0.00 |
| 60910 | $835.62 | $0.00 |
| 60913 | $1,668.00 | $0.00 |
| 60914 | $443.06 | $0.00 |
| 60915 | $26.30 | $0.00 |
| 60916 | $947.77 | $0.00 |
| 60917 | $810.00 | $0.00 |
| 60918 | $2,822.27 | $0.00 |
| 60920 | $0.84 | $0.00 |
| 60926 | $143.15 | $0.00 |
| 60927 | $3,056.71 | $0.00 |
| 60934 | $2,630.00 | $0.00 |
| 60935 | $65.75 | $0.00 |
| 60937 | $362.45 | $0.00 |
| 60939 | $3,182.22 | $0.00 |
| 60944 | $842.59 | $0.00 |
| 60947 | $255.50 | $0.00 |
| 60949 | $333.75 | $0.00 |
| 60950 | $417.50 | $0.00 |
| 60951 | $1,552.50 | $0.00 |
| 60952 | $427.67 | $0.00 |
| 60954 | $263.00 | $0.00 |
| 60955 | $205.86 | $0.00 |
| 60956 | $4,553.14 | $0.00 |
| 60957 | $1,306.50 | $0.00 |
| 60958 | $406.00 | $0.00 |
| 60959 | $4,512.85 | $0.00 |
| 60962 | $5,110.00 | $0.00 |
| 60963 | $496.00 | $0.00 |
| 60964 | $24.80 | $0.00 |
| 60970 | $975.00 | $0.00 |
| 60971 | $507.75 | $0.00 |
| 60972 | $2,555.00 | $0.00 |
| 60973 | $541.10 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 60975 | $37.95 | $0.00 |
| 60977 | $192.00 | $0.00 |
| 60979 | $192.87 | $0.00 |
| 60981 | $820.00 | $0.00 |
| 60983 | $111.50 | $0.00 |
| 60984 | $78.90 | $0.00 |
| 60986 | $2,027.30 | $0.00 |
| 60987 | $18,600.70 | $0.00 |
| 60989 | $47.60 | $0.00 |
| 60990 | $80.80 | $0.00 |
| 60992 | $484.34 | $0.00 |
| 60994 | $412.99 | $0.00 |
| 60995 | $3,227.00 | $0.00 |
| 60997 | $3,008.73 | $0.00 |
| 60998 | $37.20 | $0.00 |
| 61002 | $409.50 | $0.00 |
| 61003 | $283.48 | $0.00 |
| 61005 | $210.75 | $0.00 |
| 61007 | $4.58 | $0.00 |
| 61017 | $71.01 | $0.00 |
| 61018 | $1,315.00 | $0.00 |
| 61020 | $1,142.00 | $0.00 |
| 61021 | $5.11 | $0.00 |
| 61023 | $78.90 | $0.00 |
| 61026 | $1,290.00 | $0.00 |
| 61030 | $394.50 | $0.00 |
| 61033 | $2.63 | $0.00 |
| 61034 | $14.91 | $0.00 |
| 61035 | $5,023.20 | $0.00 |
| 61037 | $439.41 | $0.00 |
| 61038 | $789.00 | $0.00 |
| 61040 | $1,052.00 | $0.00 |
| 61043 | $425.88 | $0.00 |
| 61047 | $30.75 | $0.00 |
| 61049 | $1,370.00 | $0.00 |
| 61050 | $24.80 | $0.00 |
| 61053 | $922.50 | $0.00 |
| 61055 | $1,240.00 | $0.00 |
| 61057 | $332.31 | $0.00 |
| 61058 | $416.00 | $0.00 |
| 61059 | $4,088.00 | $0.00 |
| 61061 | $75.20 | $0.00 |
| 61062 | $5,110.00 | $0.00 |
| 61065 | $3,458.70 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61066 | $550.00 | $0.00 |
| 61067 | $132.55 | $0.00 |
| 61069 | $1,240.00 | $0.00 |
| 61072 | $824.50 | $0.00 |
| 61076 | $4,845.00 | $0.00 |
| 61079 | $4.65 | $0.00 |
| 61080 | $494.00 | $0.00 |
| 61084 | $394.50 | $0.00 |
| 61085 | $300.50 | $0.00 |
| 61086 | $1,239.00 | $0.00 |
| 61089 | $394.50 | $0.00 |
| 61090 | $2,745.33 | $0.00 |
| 61093 | $4,980.54 | $0.00 |
| 61094 | $24,079.20 | $0.00 |
| 61097 | $2,145.00 | $0.00 |
| 61099 | $1,300.00 | $0.00 |
| 61100 | $992.00 | $0.00 |
| 61101 | $501.77 | $0.00 |
| 61102 | $64,260.50 | $0.00 |
| 61103 | $42.86 | $0.00 |
| 61108 | $7,863.00 | $0.00 |
| 61110 | $387.00 | $0.00 |
| 61112 | $43,439.64 | $0.00 |
| 61114 | $255.50 | $0.00 |
| 61117 | $1,158.37 | $0.00 |
| 61123 | $1,711.85 | $0.00 |
| 61124 | $10,220.00 | $0.00 |
| 61127 | $248.00 | $0.00 |
| 61129 | $263.00 | $0.00 |
| 61132 | $100.75 | $0.00 |
| 61133 | $2,555.00 | $0.00 |
| 61134 | $471.20 | $0.00 |
| 61136 | $657.50 | $0.00 |
| 61137 | $131.50 | $0.00 |
| 61143 | $2,044.00 | $0.00 |
| 61145 | $63.76 | $0.00 |
| 61147 | $1,694.55 | $0.00 |
| 61152 | $303.67 | $0.00 |
| 61153 | $460.25 | $0.00 |
| 61154 | $255.50 | $0.00 |
| 61155 | $168.64 | $0.00 |
| 61156 | $2,104.00 | $0.00 |
| 61157 | $511.00 | $0.00 |
| 61161 | $123.90 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61164 | $8,476.50 | $0.00 |
| 61165 | $435.00 | $0.00 |
| 61168 | $274.25 | $0.00 |
| 61169 | $277.00 | $0.00 |
| 61172 | $1,321.00 | $0.00 |
| 61173 | $168.30 | $0.00 |
| 61179 | $496.00 | $0.00 |
| 61184 | $2,104.00 | $0.00 |
| 61185 | $1,315.00 | $0.00 |
| 61186 | $262.88 | $0.00 |
| 61187 | $262.88 | $0.00 |
| 61190 | $511.00 | $0.00 |
| 61191 | $1,740.47 | $0.00 |
| 61192 | $19.70 | $0.00 |
| 61193 | $19.75 | $0.00 |
| 61194 | $16.15 | $0.00 |
| 61195 | $7.89 | $0.00 |
| 61196 | $51.10 | $0.00 |
| 61197 | $15.78 | $0.00 |
| 61198 | $107.61 | $0.00 |
| 61199 | $18,211.95 | $0.00 |
| 61200 | $1,574.87 | $0.00 |
| 61201 | $919.08 | $0.00 |
| 61202 | $23.03 | $0.00 |
| 61204 | $49.70 | $0.00 |
| 61206 | $263.00 | $0.00 |
| 61209 | $671.02 | $0.00 |
| 61211 | $445.00 | $0.00 |
| 61215 | $1,333.37 | $0.00 |
| 61216 | $766.50 | $0.00 |
| 61219 | $64.60 | $0.00 |
| 61220 | $5,406.02 | $0.00 |
| 61221 | $83.12 | $0.00 |
| 61222 | $789.00 | $0.00 |
| 61228 | $101.09 | $0.00 |
| 61230 | $102.20 | $0.00 |
| 61231 | $766.50 | $0.00 |
| 61233 | $681.52 | $0.00 |
| 61235 | $526.00 | $0.00 |
| 61236 | $1,967.02 | $0.00 |
| 61237 | $1,492.57 | $0.00 |
| 61240 | $41.40 | $0.00 |
| 61241 | $402.24 | $0.00 |
| 61243 | $25.55 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61248 | $165.75 | $0.00 |
| 61249 | $1,052.00 | $0.00 |
| 61250 | $131.50 | $0.00 |
| 61251 | $2.63 | $0.00 |
| 61253 | $51.10 | $0.00 |
| 61256 | $7,148.89 | $0.00 |
| 61260 | $493.40 | $0.00 |
| 61269 | $250.36 | $0.00 |
| 61270 | $113.00 | $0.00 |
| 61273 | $140.00 | $0.00 |
| 61274 | $153.30 | $0.00 |
| 61276 | $33.75 | $0.00 |
| 61278 | $71.21 | $0.00 |
| 61279 | $789.00 | $0.00 |
| 61280 | $2,104.00 | $0.00 |
| 61282 | $649.94 | $0.00 |
| 61283 | $1,539.00 | $0.00 |
| 61285 | $255.50 | $0.00 |
| 61289 | $291.93 | $0.00 |
| 61290 | $2,630.00 | $0.00 |
| 61291 | $273.67 | $0.00 |
| 61295 | $263.00 | $0.00 |
| 61297 | $751.17 | $0.00 |
| 61299 | $413.00 | $0.00 |
| 61300 | $142.02 | $0.00 |
| 61303 | $497.18 | $0.00 |
| 61304 | $248.00 | $0.00 |
| 61305 | $5,110.00 | $0.00 |
| 61306 | $231.50 | $0.00 |
| 61308 | $7,378.35 | $0.00 |
| 61310 | $493.50 | $0.00 |
| 61312 | $428.37 | $0.00 |
| 61313 | $3,577.00 | $0.00 |
| 61315 | $13,420.44 | $0.00 |
| 61318 | $1,052.00 | $0.00 |
| 61322 | $4,088.00 | $0.00 |
| 61323 | $127.75 | $0.00 |
| 61326 | $248.00 | $0.00 |
| 61328 | $119.69 | $0.00 |
| 61330 | $172.00 | $0.00 |
| 61334 | $1,361.81 | $0.00 |
| 61335 | $864.20 | $0.00 |
| 61336 | $575.50 | $0.00 |
| 61337 | $248.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61340 | $67.50 | $0.00 |
| 61343 | $60.89 | $0.00 |
| 61347 | $101.00 | $0.00 |
| 61351 | $659.47 | $0.00 |
| 61355 | $1,975.95 | $0.00 |
| 61356 | $187.76 | $0.00 |
| 61357 | $76.20 | $0.00 |
| 61358 | $263.00 | $0.00 |
| 61360 | $125.35 | $0.00 |
| 61361 | $214.62 | $0.00 |
| 61366 | $409.48 | $0.00 |
| 61367 | $2,964.63 | $0.00 |
| 61368 | $2,866.00 | $0.00 |
| 61369 | $59.12 | $0.00 |
| 61370 | $73.64 | $0.00 |
| 61371 | $9,950.00 | $0.00 |
| 61373 | $1,184.92 | $0.00 |
| 61374 | $2.63 | $0.00 |
| 61375 | $435.00 | $0.00 |
| 61377 | $102.20 | $0.00 |
| 61378 | $408.10 | $0.00 |
| 61381 | $990.40 | $0.00 |
| 61383 | $416.50 | $0.00 |
| 61388 | $92.51 | $0.00 |
| 61391 | $34.92 | $0.00 |
| 61395 | $406.98 | $0.00 |
| 61397 | $563.95 | $0.00 |
| 61399 | $153.30 | $0.00 |
| 61402 | $1,690.00 | $0.00 |
| 61410 | $2,968.28 | $0.00 |
| 61412 | $1,578.00 | $0.00 |
| 61414 | $234.50 | $0.00 |
| 61418 | $1,277.50 | $0.00 |
| 61419 | $70.17 | $0.00 |
| 61420 | $357.28 | $0.00 |
| 61422 | $3.98 | $0.00 |
| 61423 | $26.30 | $0.00 |
| 61424 | $26.30 | $0.00 |
| 61426 | $40.71 | $0.00 |
| 61427 | $401.77 | $0.00 |
| 61429 | $435.00 | $0.00 |
| 61431 | $20.68 | $0.00 |
| 61438 | $22.54 | $0.00 |
| 61439 | $207.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61440 | $195.49 | $0.00 |
| 61442 | $40.09 | $0.00 |
| 61443 | $58.76 | $0.00 |
| 61447 | $255.50 | $0.00 |
| 61454 | $157.98 | $0.00 |
| 61457 | $76.95 | $0.00 |
| 61462 | $31.24 | $0.00 |
| 61463 | $31.61 | $0.00 |
| 61470 | $5,185.00 | $0.00 |
| 61474 | $15.78 | $0.00 |
| 61477 | $26.30 | $0.00 |
| 61482 | $1,674.85 | $0.00 |
| 61483 | $248.00 | $0.00 |
| 61484 | $6,575.00 | $0.00 |
| 61485 | $112.42 | $0.00 |
| 61486 | $0.75 | $0.00 |
| 61489 | $426.50 | $0.00 |
| 61490 | $496.00 | $0.00 |
| 61491 | $36.32 | $0.00 |
| 61494 | $849.55 | $0.00 |
| 61506 | $1,755.05 | $0.00 |
| 61509 | $71.40 | $0.00 |
| 61512 | $1,112.43 | $0.00 |
| 61513 | $1,644.04 | $0.00 |
| 61515 | $1.09 | $0.00 |
| 61516 | $0.35 | $0.00 |
| 61517 | $96.72 | $0.00 |
| 61520 | $10.22 | $0.00 |
| 61521 | $1,780.00 | $0.00 |
| 61523 | $124.25 | $0.00 |
| 61525 | $514.35 | $0.00 |
| 61526 | $51.10 | $0.00 |
| 61528 | $13.54 | $0.00 |
| 61529 | $1.50 | $0.00 |
| 61532 | $82.25 | $0.00 |
| 61535 | $200.97 | $0.00 |
| 61536 | $7,182.88 | $0.00 |
| 61537 | $310.00 | $0.00 |
| 61538 | $789.00 | $0.00 |
| 61539 | $1,022.00 | $0.00 |
| 61540 | $1,315.00 | $0.00 |
| 61541 | $1,052.00 | $0.00 |
| 61542 | $21,040.00 | $0.00 |
| 61543 | $13,580.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61546 | $4,343.50 | $0.00 |
| 61547 | $4,400.00 | $0.00 |
| 61548 | $2,976.00 | $0.00 |
| 61549 | $1,405.25 | $0.00 |
| 61550 | $969.00 | $0.00 |
| 61551 | $2,050.00 | $0.00 |
| 61552 | $5,110.00 | $0.00 |
| 61554 | $829.00 | $0.00 |
| 61555 | $114.33 | $0.00 |
| 61557 | $174.00 | $0.00 |
| 61563 | $12.50 | $0.00 |
| 61565 | $1,037.50 | $0.00 |
| 61566 | $315.00 | $0.00 |
| 61570 | $45.00 | $0.00 |
| 61575 | $85.00 | $0.00 |
| 61577 | $1,180.00 | $0.00 |
| 61578 | $266.68 | $0.00 |
| 61582 | $1,032.75 | $0.00 |
| 61584 | $20,165.63 | $0.00 |
| 61587 | $118.00 | $0.00 |
| 61592 | $32.27 | $0.00 |
| 61595 | $178.43 | $0.00 |
| 61598 | $26.75 | $0.00 |
| 61603 | $404.05 | $0.00 |
| 61608 | $91.50 | $0.00 |
| 61612 | $91.35 | $0.00 |
| 61623 | $4.04 | $0.00 |
| 61628 | $1,208.00 | $0.00 |
| 61629 | $1,160.00 | $0.00 |
| 61631 | $137.00 | $0.00 |
| 61632 | $30.00 | $0.00 |
| 61633 | $321.30 | $0.00 |
| 61636 | $1.22 | $0.00 |
| 61637 | $594.42 | $0.00 |
| 61639 | $1,739.50 | $0.00 |
| 61640 | $4.94 | $0.00 |
| 61641 | $130.00 | $0.00 |
| 61649 | $4.72 | $0.00 |
| 61653 | $67.87 | $0.00 |
| 61658 | $1,250.00 | $0.00 |
| 61659 | $16.00 | $0.00 |
| 61662 | $1,190.00 | $0.00 |
| 61663 | $66.00 | $0.00 |
| 61667 | $1,308.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61671 | $125.75 | $0.00 |
| 61674 | $1,250.00 | $0.00 |
| 61675 | $344.76 | $0.00 |
| 61678 | $1,612.50 | $0.00 |
| 61681 | $4.32 | $0.00 |
| 61683 | $1,838.44 | $0.00 |
| 61685 | $7.50 | $0.00 |
| 61686 | $18.40 | $0.00 |
| 61690 | $6,200.00 | $0.00 |
| 61692 | $1,248,000.00 | $0.00 |
| 61701 | $5,921.60 | $0.00 |
| 61710 | $96.20 | $0.00 |
| 61711 | $83,504.97 | $0.00 |
| 61715 | $255.50 | $0.00 |
| 61716 | $1,533.83 | $0.00 |
| 61721 | $2,630.00 | $0.00 |
| 61724 | $2,065.00 | $0.00 |
| 61725 | $5,545.80 | $0.00 |
| 61726 | $299.82 | $0.00 |
| 61727 | $2,639.47 | $0.00 |
| 61728 | $1,659.65 | $0.00 |
| 61730 | $2,171.75 | $0.00 |
| 61731 | $123.30 | $0.00 |
| 61733 | $4,036.90 | $0.00 |
| 61734 | $475.83 | $0.00 |
| 61735 | $263.00 | $0.00 |
| 61736 | $10,220.00 | $0.00 |
| 61737 | $333.98 | $0.00 |
| 61738 | $2,630.00 | $0.00 |
| 61739 | $900.00 | $0.00 |
| 61741 | $1,275.00 | $0.00 |
| 61742 | $4,792.05 | $0.00 |
| 61747 | $750.00 | $0.00 |
| 61749 | $4.96 | $0.00 |
| 61750 | $6,806.25 | $0.00 |
| 61754 | $2,555.00 | $0.00 |
| 61755 | $3,321.50 | $0.00 |
| 61756 | $789.00 | $0.00 |
| 61759 | $8,687.70 | $0.00 |
| 61760 | $2,630.00 | $0.00 |
| 61761 | $657.50 | $0.00 |
| 61763 | $38.94 | $0.00 |
| 61764 | $618.05 | $0.00 |
| 61766 | $2,224.10 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61767 | $151.37 | $0.00 |
| 61770 | $2,040.40 | $0.00 |
| 61771 | $394.02 | $0.00 |
| 61772 | $2,193.45 | $0.00 |
| 61773 | $144.65 | $0.00 |
| 61774 | $177.38 | $0.00 |
| 61775 | $2,480.00 | $0.00 |
| 61776 | $263.00 | $0.00 |
| 61777 | $2,539.90 | $0.00 |
| 61778 | $9,103.00 | $0.00 |
| 61779 | $1,570.38 | $0.00 |
| 61780 | $2,555.00 | $0.00 |
| 61781 | $490.95 | $0.00 |
| 61782 | $1,021.08 | $0.00 |
| 61783 | $11,250.00 | $0.00 |
| 61784 | $1,804.00 | $0.00 |
| 61786 | $3,608.88 | $0.00 |
| 61787 | $8,560.75 | $0.00 |
| 61791 | $289.43 | $0.00 |
| 61793 | $186.86 | $0.00 |
| 61794 | $5,785.00 | $0.00 |
| 61795 | $662.25 | $0.00 |
| 61797 | $1,782.96 | $0.00 |
| 61798 | $5,110.00 | $0.00 |
| 61800 | $696.00 | $0.00 |
| 61801 | $1,022.00 | $0.00 |
| 61804 | $405.00 | $0.00 |
| 61805 | $64.24 | $0.00 |
| 61808 | $1,856.00 | $0.00 |
| 61809 | $9,801.76 | $0.00 |
| 61810 | $1,425.39 | $0.00 |
| 61811 | $76.65 | $0.00 |
| 61813 | $21.45 | $0.00 |
| 61815 | $386.07 | $0.00 |
| 61816 | $614.01 | $0.00 |
| 61817 | $574.93 | $0.00 |
| 61819 | $8.10 | $0.00 |
| 61820 | $25.55 | $0.00 |
| 61821 | $6,460.00 | $0.00 |
| 61822 | $135.04 | $0.00 |
| 61823 | $200.70 | $0.00 |
| 61824 | $7,486.72 | $0.00 |
| 61826 | $40.70 | $0.00 |
| 61829 | $209.48 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61831 | $68.25 | $0.00 |
| 61832 | $419.00 | $0.00 |
| 61834 | $424.00 | $0.00 |
| 61835 | $0.37 | $0.00 |
| 61837 | $164.50 | $0.00 |
| 61838 | $114.88 | $0.00 |
| 61839 | $2,029.00 | $0.00 |
| 61841 | $255.50 | $0.00 |
| 61843 | $774.65 | $0.00 |
| 61844 | $201.50 | $0.00 |
| 61845 | $7.83 | $0.00 |
| 61846 | $2,817.99 | $0.00 |
| 61847 | $188.00 | $0.00 |
| 61849 | $1,665.86 | $0.00 |
| 61850 | $1,107.12 | $0.00 |
| 61851 | $408.80 | $0.00 |
| 61852 | $871.00 | $0.00 |
| 61853 | $105.20 | $0.00 |
| 61854 | $1,165.00 | $0.00 |
| 61855 | $191.21 | $0.00 |
| 61856 | $223.93 | $0.00 |
| 61858 | $237.00 | $0.00 |
| 61859 | $885.00 | $0.00 |
| 61862 | $10,220.00 | $0.00 |
| 61863 | $89.40 | $0.00 |
| 61866 | $620.00 | $0.00 |
| 61868 | $33.15 | $0.00 |
| 61869 | $102.20 | $0.00 |
| 61871 | $23.00 | $0.00 |
| 61872 | $1,031.63 | $0.00 |
| 61874 | $794.80 | $0.00 |
| 61875 | $13.53 | $0.00 |
| 61877 | $97.09 | $0.00 |
| 61879 | $1,980.00 | $0.00 |
| 61882 | $1,052.00 | $0.00 |
| 61883 | $1,240.00 | $0.00 |
| 61884 | $485.45 | $0.00 |
| 61886 | $22.18 | $0.00 |
| 61888 | $5,110.00 | $0.00 |
| 61889 | $40.29 | $0.00 |
| 61890 | $1,306.29 | $0.00 |
| 61891 | $188.00 | $0.00 |
| 61893 | $12,467.00 | $0.00 |
| 61894 | $4,027.20 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61895 | $3,312.43 | $0.00 |
| 61896 | $991.61 | $0.00 |
| 61897 | $954.39 | $0.00 |
| 61898 | $1,216.18 | $0.00 |
| 61900 | $759.00 | $0.00 |
| 61901 | $4,294.00 | $0.00 |
| 61903 | $436.00 | $0.00 |
| 61905 | $1,615.00 | $0.00 |
| 61906 | $440.81 | $0.00 |
| 61907 | $37.50 | $0.00 |
| 61908 | $147.01 | $0.00 |
| 61909 | $20.44 | $0.00 |
| 61910 | $224.84 | $0.00 |
| 61913 | $130.33 | $0.00 |
| 61914 | $750.00 | $0.00 |
| 61915 | $6,149.14 | $0.00 |
| 61916 | $248.00 | $0.00 |
| 61917 | $116.50 | $0.00 |
| 61918 | $364.32 | $0.00 |
| 61919 | $2,337.00 | $0.00 |
| 61920 | $2,140.00 | $0.00 |
| 61922 | $96.90 | $0.00 |
| 61924 | $409.50 | $0.00 |
| 61926 | $248.00 | $0.00 |
| 61927 | $1,859.90 | $0.00 |
| 61928 | $4,380.00 | $0.00 |
| 61929 | $102.20 | $0.00 |
| 61930 | $7,260.57 | $0.00 |
| 61931 | $320.00 | $0.00 |
| 61932 | $7.95 | $0.00 |
| 61934 | $422.45 | $0.00 |
| 61935 | $526.00 | $0.00 |
| 61938 | $131.50 | $0.00 |
| 61939 | $148.65 | $0.00 |
| 61941 | $343.52 | $0.00 |
| 61942 | $82.25 | $0.00 |
| 61943 | $83.25 | $0.00 |
| 61944 | $7,043.20 | $0.00 |
| 61945 | $72.00 | $0.00 |
| 61946 | $228.81 | $0.00 |
| 61948 | $404.00 | $0.00 |
| 61949 | $3,577.00 | $0.00 |
| 61950 | $0.45 | $0.00 |
| 61951 | $40.88 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 61952 | $511.00 | $0.00 |
| 61953 | $402.00 | $0.00 |
| 61954 | $180.00 | $0.00 |
| 61957 | $86.87 | $0.00 |
| 61959 | $864.00 | $0.00 |
| 61960 | $30.60 | $0.00 |
| 61961 | $638.75 | $0.00 |
| 61962 | $815.85 | $0.00 |
| 61963 | $375.00 | $0.00 |
| 61964 | $1,788.50 | $0.00 |
| 61965 | $39.80 | $0.00 |
| 61968 | $36.15 | $0.00 |
| 61970 | $4,055.00 | $0.00 |
| 61971 | $9,977.42 | $0.00 |
| 61974 | $14,668.24 | $0.00 |
| 61975 | $613.55 | $0.00 |
| 61978 | $3,885.00 | $0.00 |
| 61979 | $2,489.70 | $0.00 |
| 61980 | $51.10 | $0.00 |
| 61981 | $112.42 | $0.00 |
| 61982 | $188.00 | $0.00 |
| 61983 | $12,049.38 | $0.00 |
| 61984 | $2,630.00 | $0.00 |
| 61985 | $388.36 | $0.00 |
| 61986 | $107.44 | $0.00 |
| 61987 | $905.00 | $0.00 |
| 61988 | $459.90 | $0.00 |
| 61989 | $131.52 | $0.00 |
| 61990 | $138.68 | $0.00 |
| 61991 | $450.00 | $0.00 |
| 61992 | $1,807.53 | $0.00 |
| 61994 | $85.12 | $0.00 |
| 61998 | $236.54 | $0.00 |
| 61999 | $423.00 | $0.00 |
| 62001 | $198.50 | $0.00 |
| 62004 | $124.00 | $0.00 |
| 62005 | $1,588.81 | $0.00 |
| 62006 | $678.64 | $0.00 |
| 62007 | $255.50 | $0.00 |
| 62008 | $127.75 | $0.00 |
| 62011 | $51.10 | $0.00 |
| 62012 | $573.91 | $0.00 |
| 62013 | $4.68 | $0.00 |
| 62015 | $2,630.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62016 | $8,940.00 | $0.00 |
| 62017 | $8,129.80 | $0.00 |
| 62018 | $873.81 | $0.00 |
| 62019 | $197.25 | $0.00 |
| 62021 | $332.31 | $0.00 |
| 62022 | $723.25 | $0.00 |
| 62023 | $124.41 | $0.00 |
| 62024 | $478.50 | $0.00 |
| 62025 | $422.80 | $0.00 |
| 62026 | $4,170.00 | $0.00 |
| 62027 | $1,022.00 | $0.00 |
| 62030 | $409.78 | $0.00 |
| 62031 | $3,257.01 | $0.00 |
| 62033 | $24.80 | $0.00 |
| 62034 | $9,459.39 | $0.00 |
| 62035 | $34,748.00 | $0.00 |
| 62036 | $2.89 | $0.00 |
| 62037 | $1,503.00 | $0.00 |
| 62039 | $202.50 | $0.00 |
| 62040 | $2,480.00 | $0.00 |
| 62042 | $517.26 | $0.00 |
| 62043 | $1,881.70 | $0.00 |
| 62044 | $15,600.40 | $0.00 |
| 62046 | $408.80 | $0.00 |
| 62049 | $10.08 | $0.00 |
| 62050 | $2,555.00 | $0.00 |
| 62051 | $200.75 | $0.00 |
| 62052 | $405.80 | $0.00 |
| 62053 | $1,188.62 | $0.00 |
| 62054 | $409.50 | $0.00 |
| 62055 | $11,835.00 | $0.00 |
| 62057 | $1,578.00 | $0.00 |
| 62058 | $143.15 | $0.00 |
| 62061 | $4,619.00 | $0.00 |
| 62063 | $6,010.00 | $0.00 |
| 62065 | $757.44 | $0.00 |
| 62066 | $757.60 | $0.00 |
| 62068 | $4,777.90 | $0.00 |
| 62069 | $30.58 | $0.00 |
| 62071 | $47.58 | $0.00 |
| 62072 | $39.50 | $0.00 |
| 62073 | $203.00 | $0.00 |
| 62076 | $1,910.00 | $0.00 |
| 62077 | $9,874.71 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62078 | $12.40 | $0.00 |
| 62079 | $1,757.50 | $0.00 |
| 62080 | $320.86 | $0.00 |
| 62083 | $377.45 | $0.00 |
| 62085 | $2,976.00 | $0.00 |
| 62087 | $249.75 | $0.00 |
| 62088 | $46.20 | $0.00 |
| 62089 | $12,775.00 | $0.00 |
| 62090 | $15.33 | $0.00 |
| 62091 | $2,577.40 | $0.00 |
| 62092 | $2,325.00 | $0.00 |
| 62093 | $379.50 | $0.00 |
| 62094 | $2,317.84 | $0.00 |
| 62095 | $511.00 | $0.00 |
| 62096 | $187.80 | $0.00 |
| 62097 | $4.06 | $0.00 |
| 62100 | $11,128.05 | $0.00 |
| 62101 | $31.45 | $0.00 |
| 62102 | $246.36 | $0.00 |
| 62103 | $306.00 | $0.00 |
| 62105 | $315.95 | $0.00 |
| 62106 | $1,101.70 | $0.00 |
| 62107 | $41,078.40 | $0.00 |
| 62108 | $528.63 | $0.00 |
| 62110 | $1,021.58 | $0.00 |
| 62113 | $926.00 | $0.00 |
| 62114 | $401.76 | $0.00 |
| 62116 | $408.86 | $0.00 |
| 62117 | $240.34 | $0.00 |
| 62118 | $255.50 | $0.00 |
| 62119 | $381.00 | $0.00 |
| 62123 | $5,110.00 | $0.00 |
| 62124 | $437.09 | $0.00 |
| 62125 | $208.62 | $0.00 |
| 62126 | $38.05 | $0.00 |
| 62128 | $526.00 | $0.00 |
| 62131 | $100.50 | $0.00 |
| 62132 | $1,492.57 | $0.00 |
| 62133 | $43.30 | $0.00 |
| 62134 | $308.25 | $0.00 |
| 62136 | $12,407.00 | $0.00 |
| 62137 | $263.00 | $0.00 |
| 62138 | $25,530.00 | $0.00 |
| 62140 | $136.31 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62141 | $2,044.00 | $0.00 |
| 62142 | $15.33 | $0.00 |
| 62143 | $6,460.00 | $0.00 |
| 62145 | $1,162.50 | $0.00 |
| 62146 | $18,351.23 | $0.00 |
| 62147 | $1.81 | $0.00 |
| 62148 | $121.59 | $0.00 |
| 62149 | $63.72 | $0.00 |
| 62150 | $38.58 | $0.00 |
| 62151 | $12.47 | $0.00 |
| 62152 | $597.87 | $0.00 |
| 62154 | $126.15 | $0.00 |
| 62155 | $18.03 | $0.00 |
| 62157 | $197.25 | $0.00 |
| 62158 | $387.80 | $0.00 |
| 62159 | $122.74 | $0.00 |
| 62160 | $41.50 | $0.00 |
| 62161 | $102.20 | $0.00 |
| 62162 | $244.50 | $0.00 |
| 62163 | $677.55 | $0.00 |
| 62164 | $5,358.30 | $0.00 |
| 62166 | $323.00 | $0.00 |
| 62167 | $4,715.74 | $0.00 |
| 62168 | $2,555.00 | $0.00 |
| 62169 | $699.00 | $0.00 |
| 62170 | $3,546.30 | $0.00 |
| 62171 | $73.64 | $0.00 |
| 62172 | $65.33 | $0.00 |
| 62173 | $1,733.44 | $0.00 |
| 62175 | $1,653.76 | $0.00 |
| 62176 | $91.40 | $0.00 |
| 62180 | $38.58 | $0.00 |
| 62184 | $1,904.85 | $0.00 |
| 62186 | $248.00 | $0.00 |
| 62187 | $1,022.00 | $0.00 |
| 62192 | $372.56 | $0.00 |
| 62193 | $369.50 | $0.00 |
| 62194 | $218.25 | $0.00 |
| 62196 | $1,240.00 | $0.00 |
| 62197 | $55.18 | $0.00 |
| 62198 | $1,063.01 | $0.00 |
| 62199 | $1,201.36 | $0.00 |
| 62202 | $467.73 | $0.00 |
| 62205 | $726.09 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62206 | $255.50 | $0.00 |
| 62207 | $76.65 | $0.00 |
| 62208 | $83.62 | $0.00 |
| 62211 | $89.00 | $0.00 |
| 62213 | $354.00 | $0.00 |
| 62214 | $33,623.50 | $0.00 |
| 62216 | $263.00 | $0.00 |
| 62217 | $943.85 | $0.00 |
| 62218 | $1,315.00 | $0.00 |
| 62219 | $7.75 | $0.00 |
| 62223 | $8,048.25 | $0.00 |
| 62225 | $43.00 | $0.00 |
| 62226 | $2,786.00 | $0.00 |
| 62227 | $25,550.00 | $0.00 |
| 62229 | $93.75 | $0.00 |
| 62230 | $13,720.72 | $0.00 |
| 62231 | $328.30 | $0.00 |
| 62232 | $565.50 | $0.00 |
| 62235 | $51.10 | $0.00 |
| 62237 | $4,599.00 | $0.00 |
| 62238 | $496.96 | $0.00 |
| 62239 | $52.60 | $0.00 |
| 62242 | $110.46 | $0.00 |
| 62243 | $2,380.00 | $0.00 |
| 62244 | $408.80 | $0.00 |
| 62246 | $372.00 | $0.00 |
| 62247 | $125.50 | $0.00 |
| 62249 | $111.25 | $0.00 |
| 62250 | $412.63 | $0.00 |
| 62251 | $962.20 | $0.00 |
| 62252 | $526.00 | $0.00 |
| 62253 | $248.00 | $0.00 |
| 62254 | $65.75 | $0.00 |
| 62255 | $0.23 | $0.00 |
| 62256 | $207.76 | $0.00 |
| 62257 | $413.91 | $0.00 |
| 62258 | $84.45 | $0.00 |
| 62261 | $7.50 | $0.00 |
| 62262 | $568.29 | $0.00 |
| 62263 | $2,161.90 | $0.00 |
| 62265 | $51.10 | $0.00 |
| 62266 | $20.44 | $0.00 |
| 62268 | $302.45 | $0.00 |
| 62271 | $327.29 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62273 | $511.00 | $0.00 |
| 62274 | $76.65 | $0.00 |
| 62275 | $15.44 | $0.00 |
| 62277 | $3,577.00 | $0.00 |
| 62278 | $51.10 | $0.00 |
| 62279 | $255.50 | $0.00 |
| 62280 | $439.00 | $0.00 |
| 62281 | $140.44 | $0.00 |
| 62284 | $139.00 | $0.00 |
| 62289 | $7,590.00 | $0.00 |
| 62292 | $897.00 | $0.00 |
| 62293 | $1,277.50 | $0.00 |
| 62294 | $16,541.00 | $0.00 |
| 62295 | $127.75 | $0.00 |
| 62297 | $178.85 | $0.00 |
| 62298 | $41.17 | $0.00 |
| 62300 | $1,315.00 | $0.00 |
| 62302 | $1,396.00 | $0.00 |
| 62304 | $11.73 | $0.00 |
| 62305 | $465.87 | $0.00 |
| 62307 | $196.75 | $0.00 |
| 62308 | $263.00 | $0.00 |
| 62310 | $1,330.52 | $0.00 |
| 62311 | $541.25 | $0.00 |
| 62312 | $25.55 | $0.00 |
| 62313 | $2,085.20 | $0.00 |
| 62314 | $646.00 | $0.00 |
| 62315 | $84.16 | $0.00 |
| 62316 | $460.50 | $0.00 |
| 62317 | $558.00 | $0.00 |
| 62321 | $1,315.00 | $0.00 |
| 62322 | $496.00 | $0.00 |
| 62325 | $15.78 | $0.00 |
| 62326 | $222.00 | $0.00 |
| 62327 | $79.30 | $0.00 |
| 62328 | $169.00 | $0.00 |
| 62329 | $263.00 | $0.00 |
| 62330 | $3.80 | $0.00 |
| 62331 | $39.07 | $0.00 |
| 62334 | $52.13 | $0.00 |
| 62335 | $34.52 | $0.00 |
| 62336 | $136.40 | $0.00 |
| 62339 | $51.10 | $0.00 |
| 62340 | $16.04 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62342 | $51.74 | $0.00 |
| 62343 | $3.71 | $0.00 |
| 62345 | $705.00 | $0.00 |
| 62346 | $5,110.00 | $0.00 |
| 62347 | $1,149.75 | $0.00 |
| 62348 | $40.93 | $0.00 |
| 62349 | $7,528.50 | $0.00 |
| 62351 | $203.30 | $0.00 |
| 62352 | $0.35 | $0.00 |
| 62353 | $169.00 | $0.00 |
| 62357 | $156.85 | $0.00 |
| 62358 | $432.50 | $0.00 |
| 62360 | $0.05 | $0.00 |
| 62361 | $197.25 | $0.00 |
| 62362 | $2,524.80 | $0.00 |
| 62363 | $409.17 | $0.00 |
| 62366 | $1,165.00 | $0.00 |
| 62367 | $1,022.00 | $0.00 |
| 62368 | $153.30 | $0.00 |
| 62370 | $131.50 | $0.00 |
| 62371 | $2,555.00 | $0.00 |
| 62372 | $922.30 | $0.00 |
| 62374 | $640.00 | $0.00 |
| 62375 | $1,022.00 | $0.00 |
| 62376 | $1,188.00 | $0.00 |
| 62378 | $1,638.26 | $0.00 |
| 62379 | $205.14 | $0.00 |
| 62380 | $3,580.00 | $0.00 |
| 62381 | $116.72 | $0.00 |
| 62382 | $406.03 | $0.00 |
| 62383 | $164.95 | $0.00 |
| 62384 | $2,611.94 | $0.00 |
| 62385 | $653.72 | $0.00 |
| 62386 | $26.30 | $0.00 |
| 62387 | $399.76 | $0.00 |
| 62389 | $571.00 | $0.00 |
| 62390 | $4,933.97 | $0.00 |
| 62392 | $255.50 | $0.00 |
| 62393 | $2,480.00 | $0.00 |
| 62394 | $189.07 | $0.00 |
| 62395 | $93.02 | $0.00 |
| 62398 | $83.52 | $0.00 |
| 62399 | $1,315.00 | $0.00 |
| 62400 | $2,045.75 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62401 | $420.00 | $0.00 |
| 62402 | $302.45 | $0.00 |
| 62404 | $744.00 | $0.00 |
| 62407 | $41.85 | $0.00 |
| 62409 | $11.42 | $0.00 |
| 62410 | $418.70 | $0.00 |
| 62411 | $14.10 | $0.00 |
| 62412 | $24.80 | $0.00 |
| 62413 | $557.40 | $0.00 |
| 62414 | $248.00 | $0.00 |
| 62415 | $1,060.00 | $0.00 |
| 62416 | $65.75 | $0.00 |
| 62418 | $3,030.96 | $0.00 |
| 62419 | $293.73 | $0.00 |
| 62420 | $224.25 | $0.00 |
| 62422 | $10.50 | $0.00 |
| 62423 | $0.34 | $0.00 |
| 62424 | $1,016.01 | $0.00 |
| 62425 | $49.60 | $0.00 |
| 62426 | $2,190.00 | $0.00 |
| 62427 | $52.60 | $0.00 |
| 62428 | $263.00 | $0.00 |
| 62429 | $52.60 | $0.00 |
| 62430 | $204.76 | $0.00 |
| 62433 | $2,118.86 | $0.00 |
| 62435 | $252.96 | $0.00 |
| 62436 | $1.80 | $0.00 |
| 62437 | $78.09 | $0.00 |
| 62438 | $0.25 | $0.00 |
| 62440 | $1,226.40 | $0.00 |
| 62441 | $1,508.13 | $0.00 |
| 62442 | $255.50 | $0.00 |
| 62444 | $74.49 | $0.00 |
| 62445 | $2,578.83 | $0.00 |
| 62449 | $825.84 | $0.00 |
| 62450 | $985.00 | $0.00 |
| 62451 | $237.18 | $0.00 |
| 62452 | $2,798.80 | $0.00 |
| 62453 | $3,700.00 | $0.00 |
| 62455 | $39.03 | $0.00 |
| 62456 | $1,804.82 | $0.00 |
| 62457 | $406.43 | $0.00 |
| 62458 | $233.65 | $0.00 |
| 62459 | $459.92 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62461 | $263.00 | $0.00 |
| 62462 | $671.33 | $0.00 |
| 62463 | $2,123.43 | $0.00 |
| 62465 | $2,630.00 | $0.00 |
| 62466 | $1,488.00 | $0.00 |
| 62469 | $5,106.00 | $0.00 |
| 62470 | $1,022.00 | $0.00 |
| 62473 | $441.50 | $0.00 |
| 62475 | $44.71 | $0.00 |
| 62476 | $1,545.90 | $0.00 |
| 62480 | $1,186.98 | $0.00 |
| 62482 | $2,427.25 | $0.00 |
| 62483 | $769.18 | $0.00 |
| 62484 | $237.10 | $0.00 |
| 62485 | $7,275.00 | $0.00 |
| 62486 | $71.01 | $0.00 |
| 62487 | $99.60 | $0.00 |
| 62488 | $39.30 | $0.00 |
| 62489 | $40.15 | $0.00 |
| 62490 | $6,927.63 | $0.00 |
| 62491 | $886.41 | $0.00 |
| 62492 | $255.50 | $0.00 |
| 62495 | $119.17 | $0.00 |
| 62496 | $4.75 | $0.00 |
| 62498 | $93.50 | $0.00 |
| 62499 | $1,240.00 | $0.00 |
| 62500 | $1,803.00 | $0.00 |
| 62501 | $221.25 | $0.00 |
| 62502 | $511.00 | $0.00 |
| 62505 | $5,110.00 | $0.00 |
| 62506 | $2.63 | $0.00 |
| 62507 | $87.66 | $0.00 |
| 62510 | $24.80 | $0.00 |
| 62511 | $4,085.00 | $0.00 |
| 62512 | $55.14 | $0.00 |
| 62513 | $511.00 | $0.00 |
| 62514 | $1,123.00 | $0.00 |
| 62518 | $97.10 | $0.00 |
| 62519 | $7.44 | $0.00 |
| 62521 | $289.30 | $0.00 |
| 62524 | $445.00 | $0.00 |
| 62525 | $439.46 | $0.00 |
| 62526 | $14.00 | $0.00 |
| 62528 | $1,206.69 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62529 | $40.90 | $0.00 |
| 62532 | $51.10 | $0.00 |
| 62535 | $126.48 | $0.00 |
| 62536 | $10,986.40 | $0.00 |
| 62537 | $1,705.00 | $0.00 |
| 62538 | $255.50 | $0.00 |
| 62539 | $56.00 | $0.00 |
| 62540 | $453.60 | $0.00 |
| 62541 | $68.14 | $0.00 |
| 62542 | $2,255.00 | $0.00 |
| 62543 | $74.16 | $0.00 |
| 62544 | $1,747.94 | $0.00 |
| 62545 | $92.97 | $0.00 |
| 62546 | $2,498.50 | $0.00 |
| 62547 | $96.00 | $0.00 |
| 62548 | $441.21 | $0.00 |
| 62549 | $879.71 | $0.00 |
| 62550 | $2,150.00 | $0.00 |
| 62551 | $665.00 | $0.00 |
| 62552 | $204.40 | $0.00 |
| 62553 | $40.00 | $0.00 |
| 62554 | $148.80 | $0.00 |
| 62555 | $3,385.48 | $0.00 |
| 62556 | $2,150.00 | $0.00 |
| 62557 | $48.52 | $0.00 |
| 62558 | $1,452.46 | $0.00 |
| 62560 | $199.79 | $0.00 |
| 62562 | $3.65 | $0.00 |
| 62563 | $395.00 | $0.00 |
| 62564 | $289.00 | $0.00 |
| 62565 | $42.03 | $0.00 |
| 62566 | $4,936.84 | $0.00 |
| 62569 | $130.20 | $0.00 |
| 62571 | $74.03 | $0.00 |
| 62572 | $940.00 | $0.00 |
| 62573 | $1,485.96 | $0.00 |
| 62574 | $336.25 | $0.00 |
| 62575 | $248.00 | $0.00 |
| 62578 | $52.50 | $0.00 |
| 62580 | $87.20 | $0.00 |
| 62581 | $200.00 | $0.00 |
| 62582 | $852.39 | $0.00 |
| 62584 | $215.68 | $0.00 |
| 62585 | $84.98 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62586 | $90.00 | $0.00 |
| 62587 | $204.75 | $0.00 |
| 62588 | $3,428.33 | $0.00 |
| 62589 | $227.14 | $0.00 |
| 62590 | $384.22 | $0.00 |
| 62591 | $423.70 | $0.00 |
| 62592 | $2,401.70 | $0.00 |
| 62598 | $26.30 | $0.00 |
| 62599 | $794.09 | $0.00 |
| 62600 | $3,650.75 | $0.00 |
| 62603 | $253.69 | $0.00 |
| 62604 | $82.50 | $0.00 |
| 62605 | $255.50 | $0.00 |
| 62608 | $438.00 | $0.00 |
| 62611 | $1,533.00 | $0.00 |
| 62613 | $212.00 | $0.00 |
| 62614 | $114.55 | $0.00 |
| 62616 | $278.78 | $0.00 |
| 62617 | $4.85 | $0.00 |
| 62618 | $710.53 | $0.00 |
| 62619 | $425.20 | $0.00 |
| 62622 | $11.25 | $0.00 |
| 62623 | $566.75 | $0.00 |
| 62624 | $7.44 | $0.00 |
| 62625 | $94.00 | $0.00 |
| 62629 | $255.50 | $0.00 |
| 62630 | $229.95 | $0.00 |
| 62631 | $1,437.35 | $0.00 |
| 62632 | $27.59 | $0.00 |
| 62634 | $214.93 | $0.00 |
| 62635 | $2,823.23 | $0.00 |
| 62636 | $209.21 | $0.00 |
| 62639 | $11.91 | $0.00 |
| 62641 | $178.85 | $0.00 |
| 62642 | $302.45 | $0.00 |
| 62643 | $197.52 | $0.00 |
| 62644 | $549.30 | $0.00 |
| 62645 | $378.00 | $0.00 |
| 62646 | $1,285.00 | $0.00 |
| 62647 | $15.33 | $0.00 |
| 62648 | $52.91 | $0.00 |
| 62650 | $1,487.18 | $0.00 |
| 62651 | $585.00 | $0.00 |
| 62653 | $511.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62654 | $93.75 | $0.00 |
| 62655 | $362.00 | $0.00 |
| 62656 | $959.70 | $0.00 |
| 62657 | $394.50 | $0.00 |
| 62658 | $1,859.33 | $0.00 |
| 62659 | $744.00 | $0.00 |
| 62660 | $76.65 | $0.00 |
| 62661 | $26.00 | $0.00 |
| 62662 | $13,710.38 | $0.00 |
| 62663 | $263.00 | $0.00 |
| 62664 | $33.90 | $0.00 |
| 62666 | $124.00 | $0.00 |
| 62667 | $13.79 | $0.00 |
| 62668 | $11.90 | $0.00 |
| 62669 | $5.11 | $0.00 |
| 62671 | $64.46 | $0.00 |
| 62672 | $346.40 | $0.00 |
| 62673 | $110.00 | $0.00 |
| 62674 | $231.97 | $0.00 |
| 62679 | $64.04 | $0.00 |
| 62680 | $233.99 | $0.00 |
| 62683 | $60.75 | $0.00 |
| 62684 | $110.68 | $0.00 |
| 62688 | $7,495.60 | $0.00 |
| 62690 | $2,070.03 | $0.00 |
| 62692 | $511.00 | $0.00 |
| 62693 | $131.50 | $0.00 |
| 62694 | $1,533.00 | $0.00 |
| 62695 | $143.84 | $0.00 |
| 62696 | $131.50 | $0.00 |
| 62697 | $940.00 | $0.00 |
| 62698 | $511.00 | $0.00 |
| 62700 | $291.18 | $0.00 |
| 62701 | $144.07 | $0.00 |
| 62704 | $127.75 | $0.00 |
| 62705 | $605.12 | $0.00 |
| 62708 | $72.50 | $0.00 |
| 62709 | $33,501.60 | $0.00 |
| 62711 | $113.61 | $0.00 |
| 62713 | $496.00 | $0.00 |
| 62715 | $341.90 | $0.00 |
| 62718 | $10.22 | $0.00 |
| 62719 | $358.50 | $0.00 |
| 62721 | $1,022.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62723 | $21.36 | $0.00 |
| 62724 | $4.13 | $0.00 |
| 62725 | $443.00 | $0.00 |
| 62726 | $153.30 | $0.00 |
| 62727 | $479.00 | $0.00 |
| 62730 | $24.80 | $0.00 |
| 62732 | $9,280.00 | $0.00 |
| 62734 | $526.00 | $0.00 |
| 62735 | $6,505.78 | $0.00 |
| 62736 | $947.09 | $0.00 |
| 62737 | $744.00 | $0.00 |
| 62738 | $248.00 | $0.00 |
| 62740 | $53.00 | $0.00 |
| 62742 | $526.00 | $0.00 |
| 62745 | $1,277.50 | $0.00 |
| 62747 | $1,075.33 | $0.00 |
| 62748 | $1,037.00 | $0.00 |
| 62749 | $18.80 | $0.00 |
| 62750 | $0.94 | $0.00 |
| 62752 | $35.63 | $0.00 |
| 62753 | $1,006.67 | $0.00 |
| 62754 | $390.00 | $0.00 |
| 62756 | $1,793.41 | $0.00 |
| 62758 | $1,533.00 | $0.00 |
| 62760 | $1,022.00 | $0.00 |
| 62761 | $368.00 | $0.00 |
| 62763 | $426.03 | $0.00 |
| 62764 | $1,022.00 | $0.00 |
| 62765 | $41.30 | $0.00 |
| 62770 | $252.00 | $0.00 |
| 62773 | $20,415.99 | $0.00 |
| 62777 | $5.88 | $0.00 |
| 62779 | $1,800.50 | $0.00 |
| 62783 | $6,821.57 | $0.00 |
| 62785 | $511.00 | $0.00 |
| 62786 | $2,616.15 | $0.00 |
| 62787 | $526.00 | $0.00 |
| 62791 | $638.75 | $0.00 |
| 62793 | $1,799.82 | $0.00 |
| 62795 | $188.00 | $0.00 |
| 62798 | $12,100.12 | $0.00 |
| 62802 | $263.00 | $0.00 |
| 62807 | $744.00 | $0.00 |
| 62809 | $131.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62811 | $1,022.00 | $0.00 |
| 62812 | $355.05 | $0.00 |
| 62817 | $50.80 | $0.00 |
| 62818 | $10,220.00 | $0.00 |
| 62822 | $465.00 | $0.00 |
| 62823 | $2,044.00 | $0.00 |
| 62828 | $49.00 | $0.00 |
| 62829 | $96.02 | $0.00 |
| 62830 | $23,101.47 | $0.00 |
| 62831 | $3,023.53 | $0.00 |
| 62833 | $2,630.00 | $0.00 |
| 62834 | $524.50 | $0.00 |
| 62835 | $3,348.00 | $0.00 |
| 62836 | $2,912.70 | $0.00 |
| 62840 | $450.00 | $0.00 |
| 62841 | $1,027.50 | $0.00 |
| 62842 | $1,052.00 | $0.00 |
| 62843 | $230.50 | $0.00 |
| 62847 | $1,240.00 | $0.00 |
| 62848 | $136.07 | $0.00 |
| 62852 | $4,960.00 | $0.00 |
| 62858 | $1,915.00 | $0.00 |
| 62859 | $500.00 | $0.00 |
| 62861 | $868.00 | $0.00 |
| 62862 | $1,781.00 | $0.00 |
| 62863 | $567.21 | $0.00 |
| 62871 | $940.00 | $0.00 |
| 62872 | $4,256.89 | $0.00 |
| 62875 | $1,722.11 | $0.00 |
| 62876 | $138.50 | $0.00 |
| 62877 | $2,630.00 | $0.00 |
| 62878 | $47.34 | $0.00 |
| 62881 | $10.22 | $0.00 |
| 62884 | $491.65 | $0.00 |
| 62885 | $685.80 | $0.00 |
| 62887 | $511.00 | $0.00 |
| 62893 | $29.82 | $0.00 |
| 62897 | $5,931.50 | $0.00 |
| 62898 | $1,022.00 | $0.00 |
| 62899 | $1,240.00 | $0.00 |
| 62901 | $102.20 | $0.00 |
| 62903 | $2,044.00 | $0.00 |
| 62904 | $1.15 | $0.00 |
| 62905 | $719.20 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62906 | $27.13 | $0.00 |
| 62908 | $511.00 | $0.00 |
| 62909 | $197.25 | $0.00 |
| 62911 | $348.81 | $0.00 |
| 62914 | $2,154.84 | $0.00 |
| 62915 | $81.53 | $0.00 |
| 62917 | $35.77 | $0.00 |
| 62919 | $511.00 | $0.00 |
| 62920 | $20.44 | $0.00 |
| 62922 | $915.00 | $0.00 |
| 62924 | $773.67 | $0.00 |
| 62926 | $1,328.20 | $0.00 |
| 62928 | $52.60 | $0.00 |
| 62930 | $16.41 | $0.00 |
| 62931 | $4,038.00 | $0.00 |
| 62934 | $104.40 | $0.00 |
| 62935 | $4,960.00 | $0.00 |
| 62937 | $1,370.00 | $0.00 |
| 62938 | $2,427.00 | $0.00 |
| 62940 | $22.24 | $0.00 |
| 62942 | $2.48 | $0.00 |
| 62943 | $8,381.59 | $0.00 |
| 62944 | $1,022.00 | $0.00 |
| 62946 | $4,600.79 | $0.00 |
| 62947 | $6,575.00 | $0.00 |
| 62948 | $48.00 | $0.00 |
| 62951 | $239.59 | $0.00 |
| 62952 | $803.45 | $0.00 |
| 62954 | $864.04 | $0.00 |
| 62956 | $511.00 | $0.00 |
| 62958 | $1,437.35 | $0.00 |
| 62959 | $98.93 | $0.00 |
| 62964 | $3,945.00 | $0.00 |
| 62966 | $38.00 | $0.00 |
| 62967 | $496.00 | $0.00 |
| 62969 | $868.70 | $0.00 |
| 62970 | $639.79 | $0.00 |
| 62972 | $37.50 | $0.00 |
| 62973 | $7,890.00 | $0.00 |
| 62976 | $270.38 | $0.00 |
| 62978 | $2,114.05 | $0.00 |
| 62979 | $1,315.00 | $0.00 |
| 62980 | $607.93 | $0.00 |
| 62981 | $65.75 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 62984 | $5,394.77 | $0.00 |
| 62985 | $353.50 | $0.00 |
| 62986 | $5,401.03 | $0.00 |
| 62989 | $2,365.68 | $0.00 |
| 62991 | $8,504.00 | $0.00 |
| 62992 | $6,261.00 | $0.00 |
| 62994 | $263.00 | $0.00 |
| 62996 | $27,962.00 | $0.00 |
| 62998 | $664.30 | $0.00 |
| 63000 | $114.01 | $0.00 |
| 63001 | $244.92 | $0.00 |
| 63004 | $237.39 | $0.00 |
| 63005 | $1,768.35 | $0.00 |
| 63006 | $2,630.00 | $0.00 |
| 63008 | $1,984.00 | $0.00 |
| 63009 | $4,860.00 | $0.00 |
| 63010 | $900.00 | $0.00 |
| 63011 | $2,430.00 | $0.00 |
| 63017 | $480.11 | $0.00 |
| 63044 | $11,121.61 | $0.00 |
| 63045 | $15,640.80 | $0.00 |
| 63055 | $40,248.73 | $0.00 |
| 63056 | $179,952.49 | $0.00 |
| 63061 | $51,374.68 | $0.00 |
| 63062 | $3,622.16 | $0.00 |
| 63063 | $1,143.59 | $0.00 |
| 63066 | $1,552.53 | $0.00 |
| 63069 | $118,723.97 | $0.00 |
| 63072 | $69,539.24 | $0.00 |
| 63073 | $6,380.31 | $0.00 |
| 63076 | $10,741.14 | $0.00 |
| 63077 | $1,551.76 | $0.00 |
| 63098 | $789.00 | $0.00 |
| 63100 | $3,510.00 | $0.00 |
| 63101 | $2,189.04 | $0.00 |
| 63102 | $71.97 | $0.00 |
| 63104 | $992.00 | $0.00 |
| 63106 | $520.00 | $0.00 |
| 63112 | $8.00 | $0.00 |
| 63114 | $417.46 | $0.00 |
| 63120 | $24.00 | $0.00 |
| 63123 | $8.49 | $0.00 |
| 63125 | $19,929.00 | $0.00 |
| 63128 | $394.50 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 63139 | $1,171.83 | $0.00 |
| 63143 | $28,030.00 | $0.00 |
| 63149 | $120.50 | $0.00 |
| 63151 | $4,960.00 | $0.00 |
| 63152 | $150.00 | $0.00 |
| 63154 | $4,779.10 | $0.00 |
| 63156 | $2,029.00 | $0.00 |
| 63157 | $263.00 | $0.00 |
| 63159 | $1,287.00 | $0.00 |
| 63162 | $327.29 | $0.00 |
| 63163 | $75.00 | $0.00 |
| 63178 | $4,208.00 | $0.00 |
| 63191 | $2,480.00 | $0.00 |
| 63193 | $2,839.69 | $0.00 |
| 63196 | $403.15 | $0.00 |
| 63197 | $285.00 | $0.00 |
| 63199 | $62.00 | $0.00 |
| 63211 | $398.00 | $0.00 |
| 63223 | $1,315.00 | $0.00 |
| 63225 | $5.11 | $0.00 |
| 63229 | $141.75 | $0.00 |
| 63230 | $4,966.00 | $0.00 |
| 63236 | $8,141.40 | $0.00 |
| 63237 | $51.10 | $0.00 |
| 63238 | $1,335.00 | $0.00 |
| 63251 | $17,470.59 | $0.00 |
| 63252 | $1,216.00 | $0.00 |
| 63255 | $417.64 | $0.00 |
| 63261 | $1,555.28 | $0.00 |
| 63266 | $46.70 | $0.00 |
| 63269 | $30.00 | $0.00 |
| 63287 | $1,364.00 | $0.00 |
| 63295 | $2,011.30 | $0.00 |
| 63299 | $263.00 | $0.00 |
| 63304 | $252.00 | $0.00 |
| 63310 | $65.01 | $0.00 |
| 63318 | $1,052.00 | $0.00 |
| 63320 | $1,106.49 | $0.00 |
| 63327 | $766.50 | $0.00 |
| 63328 | $984.50 | $0.00 |
| 63331 | $839.00 | $0.00 |
| 63332 | $10.52 | $0.00 |
| 63334 | $202.50 | $0.00 |
| 63335 | $10.00 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 63340 | $22.84 | $0.00 |
| 63345 | $10,620.00 | $0.00 |
| 63346 | $479.00 | $0.00 |
| 63347 | $63.40 | $0.00 |
| 63349 | $32,855.91 | $0.00 |
| 63350 | $471.74 | $0.00 |
| 63357 | $1,125.00 | $0.00 |
| 63361 | $95.00 | $0.00 |
| 63363 | $188.00 | $0.00 |
| 63364 | $1,433.65 | $0.00 |
| 63365 | $107,702.63 | $0.00 |
| 63366 | $19.93 | $0.00 |
| 63368 | $63.15 | $0.00 |
| 63376 | $1,996.23 | $0.00 |
| 63377 | $789.00 | $0.00 |
| 63383 | $355.05 | $0.00 |
| 63384 | $459.90 | $0.00 |
| 63391 | $302.38 | $0.00 |
| 63394 | $390.00 | $0.00 |
| 63395 | $2,406.48 | $0.00 |
| 63397 | $5,110.00 | $0.00 |
| 63398 | $55,410.00 | $0.00 |
| 63399 | $75.00 | $0.00 |
| 63400 | $789.00 | $0.00 |
| 63406 | $59.04 | $0.00 |
| 63407 | $901.50 | $0.00 |
| 63409 | $111.25 | $0.00 |
| 63410 | $2.63 | $0.00 |
| 63413 | $584.50 | $0.00 |
| 63414 | $2,735.48 | $0.00 |
| 63416 | $4,790.00 | $0.00 |
| 63431 | $1,137.73 | $0.00 |
| 63433 | $13,509.00 | $0.00 |
| 63436 | $2,976.00 | $0.00 |
| 63437 | $263.00 | $0.00 |
| 63438 | $263.00 | $0.00 |
| 63439 | $33.80 | $0.00 |
| 63440 | $375.00 | $0.00 |
| 63441 | $6.00 | $0.00 |
| 63442 | $671.00 | $0.00 |
| 63443 | $125.00 | $0.00 |
| 63445 | $493.63 | $0.00 |
| 63446 | $1,989.00 | $0.00 |
| 63447 | $464.12 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 63454 | $2,630.00 | $0.00 |
| 63455 | $308,284.40 | $0.00 |
| 63457 | $844.00 | $0.00 |
| 63458 | $248.00 | $0.00 |
| 63464 | $940.00 | $0.00 |
| 63465 | $97.50 | $0.00 |
| 63466 | $1,533.00 | $0.00 |
| 63467 | $255.50 | $0.00 |
| 63468 | $52.60 | $0.00 |
| 63471 | $2,044.00 | $0.00 |
| 63473 | $47,076.02 | $0.00 |
| 63478 | $165,758.07 | $0.00 |
| 63479 | $69,165.84 | $0.00 |
| 63480 | $124,286.31 | $0.00 |
| 63482 | $27,711.40 | $0.00 |
| 63483 | $38,565.57 | $0.00 |
| 63484 | $52,375.35 | $0.00 |
| 63485 | $67,099.75 | $0.00 |
| 63486 | $31,020.31 | $0.00 |
| 63487 | $7,794.49 | $0.00 |
| 63488 | $11,214.26 | $0.00 |
| 63489 | $18,517.17 | $0.00 |
| 63490 | $16,636.60 | $0.00 |
| 63495 | $1,492.87 | $0.00 |
| 63496 | $1,326.16 | $0.00 |
| 63497 | $4,432.52 | $0.00 |
| 63498 | $1,070.06 | $0.00 |
| 63504 | $81,161.83 | $0.00 |
| 63506 | $511.00 | $0.00 |
| 63513 | $217.37 | $0.00 |
| 63514 | $12.82 | $0.00 |
| 63516 | $8,942.50 | $0.00 |
| 63518 | $15,892.18 | $0.00 |
| 63521 | $3,443.93 | $0.00 |
| 63528 | $202,942.60 | $0.00 |
| 63530 | $35,507.81 | $0.00 |
| 63531 | $8,840.30 | $0.00 |
| 63532 | $409.50 | $0.00 |
| 63535 | $12,127.72 | $0.00 |
| 63546 | $60,052.72 | $0.00 |
| 63547 | $277,554.90 | $0.00 |
| 63548 | $1,817,799.08 | $0.00 |
| 63549 | $7,560.07 | $0.00 |
| 63550 | $8,265.16 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 63555 | $190,414.46 | $0.00 |
| 63563 | $82,648.89 | $0.00 |
| 63564 | $1,417.50 | $0.00 |
| 63565 | $4,962.50 | $0.00 |
| 63566 | $162.50 | $0.00 |
| 63567 | $4,523.98 | $0.00 |
| 63568 | $197.37 | $0.00 |
| 63569 | $1,312.75 | $0.00 |
| 63570 | $8,862.27 | $0.00 |
| 63571 | $652.86 | $0.00 |
| 63572 | $1,445.90 | $0.00 |
| 63573 | $15,763.69 | $0.00 |
| 63574 | $2,589.10 | $0.00 |
| 63575 | $2,527.94 | $0.00 |
| 63576 | $3,230.00 | $0.00 |
| 63581 | $166.84 | $0.00 |
| 63583 | $7,104.00 | $0.00 |
| 63584 | $2,553.77 | $0.00 |
| 63585 | $54.08 | $0.00 |
| 63586 | $1,631.46 | $0.00 |
| 63594 | $50,764.58 | $0.00 |
| 63603 | $2,630.00 | $0.00 |
| 63604 | $375.00 | $0.00 |
| 63608 | $1,002.23 | $0.00 |
| 63612 | $21,060.00 | $0.00 |
| 63613 | $1,200.00 | $0.00 |
| 63617 | $74.40 | $0.00 |
| 63749 | $23,957.88 | $0.00 |
| 63753 | $6,443.59 | $0.00 |
| 63756 | $12,596.24 | $0.00 |
| 63757 | $60,561.60 | $0.00 |
| 63758 | $51.10 | $0.00 |
| 63759 | $4,270.00 | $0.00 |
| 63760 | $1,280.00 | $0.00 |
| 63761 | $1,150.00 | $0.00 |
| 63769 | $1,615.00 | $0.00 |
| 63772 | $0.00 | $2,000.00 |
| 63777 | $461.28 | $0.00 |
| 63778 | $1,139.10 | $0.00 |
| 63780 | $248.00 | $0.00 |
| 63781 | $310.11 | $0.00 |
| 63782 | $60.00 | $0.00 |
| 63784 | $1,902.16 | $0.00 |
| 63803 | $21,598.25 | $0.00 |

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 63804 | $511.00 | $0.00 |
| 63813 | $14,278.65 | $0.00 |
| 63822 | $834.00 | $0.00 |
| 63826 | $11,148.64 | $0.00 |
| 63839 | $20,028.08 | $0.00 |
| 63840 | $105,472.08 | $0.00 |
| 63841 | $15,519.23 | $0.00 |
| 63862 | $14,635.81 | $0.00 |
| 63863 | $4,959.76 | $0.00 |
| 63864 | $179.69 | $0.00 |
| 63866 | $17,422.79 | $0.00 |
| 63874 | $2,736.00 | $0.00 |
| 63875 | $8,330.00 | $0.00 |
| 63876 | $833.00 | $0.00 |
| 63877 | $342.37 | $0.00 |
| 63880 | $117.35 | $0.00 |
| 63919 | $1,485.12 | $0.00 |
| 63920 | $105,200.00 | $0.00 |
| 63922 | $483.00 | $0.00 |

| Totals | 5,123 | $25,491,377.79 | $448,347.44 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                                         **EXHIBIT B-2**

| Claim Number | Total Recognized Losses on Common Stock and Warrants | Total Recognized Losses on Call Options and Put Options |
|---|---|---|
| 346 | $1,053.00 | $0.00 |
| 349 | $90,691.52 | $0.00 |
| 353 | $8,600.64 | $0.00 |

**Totals**    **3**    **$100,345.16**    **$0.00**

**EXHIBIT C**

Redwire Corporation Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   4                                                **September 19, 2025**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Redwire Corporation f/k/a Genesis Park Acquisition Corp. ("Redwire") common stock during the period from March 25, 2021 through June 29, 2022, inclusive; (2) proof of holdings of Redwire common stock at the close of trading on March 24, 2021; (3) and proof of holdings of Redwire common stock at the close of trading on June 29, 2022. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the Net Settlement Fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, dividend reinvestment statements,  etc . . . for  (1) any transactions of Redwire Corporation f/k/a Genesis Park Acquisition Corp. ("Redwire") common stock and/or warrants during the period from March 25, 2021 through June 29, 2022, inclusive; (2) any transactions of Redwire call options and/or put options during the period from March 25, 2021 through March 31, 2022, inclusive; (3) proof of holdings of Redwire common stock, warrants, call options and/or put options at the close of trading on March 24, 2021; (4) proof of holdings of Redwire common stock and/or warrants at the close of trading on June 29, 2022; and (5) proof of holdings of Redwire call options and/or put options at the close of trading on March 31, 2022.

**INADEQUATELY DOCUMENTED CLAIMS**                                    **EXHIBIT D**

| Claim Number | Reason for Rejection |
|---:|---|
| 4 | Inadequate Documentation |
| 7 | Inadequate Documentation |
| 46 | Inadequate Documentation |
| 139 | Inadequate Documentation |
| 212 | Inadequate Documentation |
| 215 | Inadequate Documentation |
| 220 | Inadequate Documentation |
| 227 | Inadequate Documentation |
| 241 | Inadequate Documentation |
| 278 | Inadequate Documentation |
| 281 | Inadequate Documentation |
| 283 | Inadequate Documentation |
| 298 | Inadequate Documentation |
| 299 | Inadequate Documentation |
| 302 | Inadequate Documentation |
| 315 | Inadequate Documentation |
| 347 | Inadequate Documentation |
| 348 | Inadequate Documentation |
| 56339 | Inadequate Documentation |
| 56340 | Inadequate Documentation |
| 56341 | Inadequate Documentation |
| 56342 | Inadequate Documentation |
| 56343 | Inadequate Documentation |
| 56344 | Inadequate Documentation |
| 56345 | Inadequate Documentation |
| 56346 | Inadequate Documentation |
| 56347 | Inadequate Documentation |
| 56348 | Inadequate Documentation |
| 56349 | Inadequate Documentation |
| 56350 | Inadequate Documentation |
| 56351 | Inadequate Documentation |
| 56352 | Inadequate Documentation |
| 56353 | Inadequate Documentation |
| 56354 | Inadequate Documentation |
| 56355 | Inadequate Documentation |
| 56356 | Inadequate Documentation |
| 56357 | Inadequate Documentation |
| 56358 | Inadequate Documentation |
| 56359 | Inadequate Documentation |
| 56360 | Inadequate Documentation |
| 56361 | Inadequate Documentation |
| 56362 | Inadequate Documentation |
| 56363 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
| --- | --- |
| 56364 | Inadequate Documentation |
| 56365 | Inadequate Documentation |
| 56366 | Inadequate Documentation |
| 56367 | Inadequate Documentation |
| 56368 | Inadequate Documentation |
| 56369 | Inadequate Documentation |
| 56370 | Inadequate Documentation |
| 56371 | Inadequate Documentation |
| 56372 | Inadequate Documentation |
| 56373 | Inadequate Documentation |
| 56374 | Inadequate Documentation |
| 56375 | Inadequate Documentation |
| 56376 | Inadequate Documentation |
| 56377 | Inadequate Documentation |
| 56378 | Inadequate Documentation |
| 56379 | Inadequate Documentation |
| 56380 | Inadequate Documentation |
| 56381 | Inadequate Documentation |
| 56382 | Inadequate Documentation |
| 56383 | Inadequate Documentation |
| 56384 | Inadequate Documentation |
| 56385 | Inadequate Documentation |
| 56386 | Inadequate Documentation |
| 56387 | Inadequate Documentation |
| 56388 | Inadequate Documentation |
| 56389 | Inadequate Documentation |
| 56390 | Inadequate Documentation |
| 56391 | Inadequate Documentation |
| 56392 | Inadequate Documentation |
| 56393 | Inadequate Documentation |
| 56394 | Inadequate Documentation |
| 56395 | Inadequate Documentation |
| 56396 | Inadequate Documentation |
| 56397 | Inadequate Documentation |
| 56398 | Inadequate Documentation |
| 56399 | Inadequate Documentation |
| 56400 | Inadequate Documentation |
| 56401 | Inadequate Documentation |
| 56402 | Inadequate Documentation |
| 56403 | Inadequate Documentation |
| 56404 | Inadequate Documentation |
| 56405 | Inadequate Documentation |
| 56406 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
| --- | --- |
| 56407 | Inadequate Documentation |
| 56408 | Inadequate Documentation |
| 56409 | Inadequate Documentation |
| 56410 | Inadequate Documentation |
| 56411 | Inadequate Documentation |
| 56412 | Inadequate Documentation |
| 56413 | Inadequate Documentation |
| 56414 | Inadequate Documentation |
| 56415 | Inadequate Documentation |
| 56416 | Inadequate Documentation |
| 56417 | Inadequate Documentation |
| 56418 | Inadequate Documentation |
| 56419 | Inadequate Documentation |
| 56420 | Inadequate Documentation |
| 56421 | Inadequate Documentation |
| 56422 | Inadequate Documentation |
| 56423 | Inadequate Documentation |
| 56424 | Inadequate Documentation |
| 56425 | Inadequate Documentation |
| 56426 | Inadequate Documentation |
| 56427 | Inadequate Documentation |
| 56428 | Inadequate Documentation |
| 56429 | Inadequate Documentation |
| 56430 | Inadequate Documentation |
| 56431 | Inadequate Documentation |
| 56432 | Inadequate Documentation |
| 56433 | Inadequate Documentation |
| 56434 | Inadequate Documentation |
| 56435 | Inadequate Documentation |
| 56436 | Inadequate Documentation |
| 56437 | Inadequate Documentation |
| 56438 | Inadequate Documentation |
| 56439 | Inadequate Documentation |
| 56440 | Inadequate Documentation |
| 56441 | Inadequate Documentation |
| 56442 | Inadequate Documentation |
| 56443 | Inadequate Documentation |
| 56444 | Inadequate Documentation |
| 56445 | Inadequate Documentation |
| 56446 | Inadequate Documentation |
| 56447 | Inadequate Documentation |
| 56448 | Inadequate Documentation |
| 56449 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 56450 | Inadequate Documentation |
| 56451 | Inadequate Documentation |
| 56452 | Inadequate Documentation |
| 56453 | Inadequate Documentation |
| 56454 | Inadequate Documentation |
| 56455 | Inadequate Documentation |
| 56456 | Inadequate Documentation |
| 56457 | Inadequate Documentation |
| 56458 | Inadequate Documentation |
| 56459 | Inadequate Documentation |
| 56460 | Inadequate Documentation |
| 56461 | Inadequate Documentation |
| 56462 | Inadequate Documentation |
| 56463 | Inadequate Documentation |
| 56464 | Inadequate Documentation |
| 56465 | Inadequate Documentation |
| 56466 | Inadequate Documentation |
| 56467 | Inadequate Documentation |
| 56468 | Inadequate Documentation |
| 56469 | Inadequate Documentation |
| 56470 | Inadequate Documentation |
| 56471 | Inadequate Documentation |
| 56472 | Inadequate Documentation |
| 56473 | Inadequate Documentation |
| 56474 | Inadequate Documentation |
| 56475 | Inadequate Documentation |
| 56476 | Inadequate Documentation |
| 56477 | Inadequate Documentation |
| 56478 | Inadequate Documentation |
| 56479 | Inadequate Documentation |
| 56480 | Inadequate Documentation |
| 56481 | Inadequate Documentation |
| 56482 | Inadequate Documentation |
| 56483 | Inadequate Documentation |
| 56484 | Inadequate Documentation |
| 56485 | Inadequate Documentation |
| 56486 | Inadequate Documentation |
| 56487 | Inadequate Documentation |
| 56488 | Inadequate Documentation |
| 56489 | Inadequate Documentation |
| 56490 | Inadequate Documentation |
| 56491 | Inadequate Documentation |
| 56492 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
| --- | --- |
| 56493 | Inadequate Documentation |
| 56494 | Inadequate Documentation |
| 56495 | Inadequate Documentation |
| 56496 | Inadequate Documentation |
| 56497 | Inadequate Documentation |
| 56498 | Inadequate Documentation |
| 56499 | Inadequate Documentation |
| 56500 | Inadequate Documentation |
| 56501 | Inadequate Documentation |
| 56502 | Inadequate Documentation |
| 56503 | Inadequate Documentation |
| 56504 | Inadequate Documentation |
| 56505 | Inadequate Documentation |
| 56506 | Inadequate Documentation |
| 56507 | Inadequate Documentation |
| 56508 | Inadequate Documentation |
| 56509 | Inadequate Documentation |
| 56510 | Inadequate Documentation |
| 56511 | Inadequate Documentation |
| 56512 | Inadequate Documentation |
| 56513 | Inadequate Documentation |
| 56514 | Inadequate Documentation |
| 56515 | Inadequate Documentation |
| 56516 | Inadequate Documentation |
| 56517 | Inadequate Documentation |
| 56518 | Inadequate Documentation |
| 56519 | Inadequate Documentation |
| 56520 | Inadequate Documentation |
| 56521 | Inadequate Documentation |
| 56522 | Inadequate Documentation |
| 56523 | Inadequate Documentation |
| 56524 | Inadequate Documentation |
| 56525 | Inadequate Documentation |
| 56526 | Inadequate Documentation |
| 56527 | Inadequate Documentation |
| 56528 | Inadequate Documentation |
| 56529 | Inadequate Documentation |
| 56530 | Inadequate Documentation |
| 56531 | Inadequate Documentation |
| 56532 | Inadequate Documentation |
| 56533 | Inadequate Documentation |
| 56534 | Inadequate Documentation |
| 56535 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 56536 | Inadequate Documentation |
| 56537 | Inadequate Documentation |
| 56538 | Inadequate Documentation |
| 56539 | Inadequate Documentation |
| 56540 | Inadequate Documentation |
| 56541 | Inadequate Documentation |
| 56542 | Inadequate Documentation |
| 56543 | Inadequate Documentation |
| 56544 | Inadequate Documentation |
| 56545 | Inadequate Documentation |
| 56546 | Inadequate Documentation |
| 56547 | Inadequate Documentation |
| 56548 | Inadequate Documentation |
| 56549 | Inadequate Documentation |
| 56550 | Inadequate Documentation |
| 56551 | Inadequate Documentation |
| 56552 | Inadequate Documentation |
| 56553 | Inadequate Documentation |
| 56554 | Inadequate Documentation |
| 56555 | Inadequate Documentation |
| 56556 | Inadequate Documentation |
| 56557 | Inadequate Documentation |
| 56558 | Inadequate Documentation |
| 56559 | Inadequate Documentation |
| 56560 | Inadequate Documentation |
| 56561 | Inadequate Documentation |
| 56562 | Inadequate Documentation |
| 56563 | Inadequate Documentation |
| 56564 | Inadequate Documentation |
| 56565 | Inadequate Documentation |
| 56566 | Inadequate Documentation |
| 56567 | Inadequate Documentation |
| 56568 | Inadequate Documentation |
| 56569 | Inadequate Documentation |
| 56570 | Inadequate Documentation |
| 56571 | Inadequate Documentation |
| 56572 | Inadequate Documentation |
| 56573 | Inadequate Documentation |
| 56574 | Inadequate Documentation |
| 56575 | Inadequate Documentation |
| 56576 | Inadequate Documentation |
| 56577 | Inadequate Documentation |
| 56578 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---:|---|
| 56579 | Inadequate Documentation |
| 56580 | Inadequate Documentation |
| 56581 | Inadequate Documentation |
| 56582 | Inadequate Documentation |
| 56583 | Inadequate Documentation |
| 56584 | Inadequate Documentation |
| 56585 | Inadequate Documentation |
| 56586 | Inadequate Documentation |
| 56587 | Inadequate Documentation |
| 56588 | Inadequate Documentation |
| 56589 | Inadequate Documentation |
| 56590 | Inadequate Documentation |
| 56591 | Inadequate Documentation |
| 56592 | Inadequate Documentation |
| 56593 | Inadequate Documentation |
| 56594 | Inadequate Documentation |
| 56595 | Inadequate Documentation |
| 56596 | Inadequate Documentation |
| 56597 | Inadequate Documentation |
| 56598 | Inadequate Documentation |
| 56599 | Inadequate Documentation |
| 56600 | Inadequate Documentation |
| 56601 | Inadequate Documentation |
| 56602 | Inadequate Documentation |
| 56603 | Inadequate Documentation |
| 56604 | Inadequate Documentation |
| 56605 | Inadequate Documentation |
| 56606 | Inadequate Documentation |
| 56607 | Inadequate Documentation |
| 56608 | Inadequate Documentation |
| 56609 | Inadequate Documentation |
| 56610 | Inadequate Documentation |
| 56611 | Inadequate Documentation |
| 56612 | Inadequate Documentation |
| 56613 | Inadequate Documentation |
| 56614 | Inadequate Documentation |
| 56615 | Inadequate Documentation |
| 56616 | Inadequate Documentation |
| 56617 | Inadequate Documentation |
| 56618 | Inadequate Documentation |
| 56619 | Inadequate Documentation |
| 56620 | Inadequate Documentation |
| 56621 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---:|---|
| 56622 | Inadequate Documentation |
| 56623 | Inadequate Documentation |
| 56624 | Inadequate Documentation |
| 56625 | Inadequate Documentation |
| 56626 | Inadequate Documentation |
| 56627 | Inadequate Documentation |
| 56628 | Inadequate Documentation |
| 56629 | Inadequate Documentation |
| 56630 | Inadequate Documentation |
| 56631 | Inadequate Documentation |
| 56632 | Inadequate Documentation |
| 56633 | Inadequate Documentation |
| 56634 | Inadequate Documentation |
| 56635 | Inadequate Documentation |
| 56636 | Inadequate Documentation |
| 56637 | Inadequate Documentation |
| 56638 | Inadequate Documentation |
| 56639 | Inadequate Documentation |
| 56640 | Inadequate Documentation |
| 56641 | Inadequate Documentation |
| 56642 | Inadequate Documentation |
| 56643 | Inadequate Documentation |
| 56644 | Inadequate Documentation |
| 56645 | Inadequate Documentation |
| 56646 | Inadequate Documentation |
| 56647 | Inadequate Documentation |
| 56648 | Inadequate Documentation |
| 56649 | Inadequate Documentation |
| 56650 | Inadequate Documentation |
| 56651 | Inadequate Documentation |
| 56652 | Inadequate Documentation |
| 56653 | Inadequate Documentation |
| 56654 | Inadequate Documentation |
| 56655 | Inadequate Documentation |
| 56656 | Inadequate Documentation |
| 56657 | Inadequate Documentation |
| 56658 | Inadequate Documentation |
| 56659 | Inadequate Documentation |
| 56660 | Inadequate Documentation |
| 56661 | Inadequate Documentation |
| 56662 | Inadequate Documentation |
| 56663 | Inadequate Documentation |
| 56664 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 56665 | Inadequate Documentation |
| 56666 | Inadequate Documentation |
| 56667 | Inadequate Documentation |
| 56668 | Inadequate Documentation |
| 56669 | Inadequate Documentation |
| 56670 | Inadequate Documentation |
| 56671 | Inadequate Documentation |
| 56672 | Inadequate Documentation |
| 56673 | Inadequate Documentation |
| 56674 | Inadequate Documentation |
| 56675 | Inadequate Documentation |
| 56676 | Inadequate Documentation |
| 56677 | Inadequate Documentation |
| 56678 | Inadequate Documentation |
| 56679 | Inadequate Documentation |
| 56680 | Inadequate Documentation |
| 56681 | Inadequate Documentation |
| 56682 | Inadequate Documentation |
| 56683 | Inadequate Documentation |
| 56684 | Inadequate Documentation |
| 56685 | Inadequate Documentation |
| 56686 | Inadequate Documentation |
| 56687 | Inadequate Documentation |
| 56688 | Inadequate Documentation |
| 56689 | Inadequate Documentation |
| 56690 | Inadequate Documentation |
| 56691 | Inadequate Documentation |
| 56692 | Inadequate Documentation |
| 56693 | Inadequate Documentation |
| 56694 | Inadequate Documentation |
| 56695 | Inadequate Documentation |
| 56696 | Inadequate Documentation |
| 56697 | Inadequate Documentation |
| 56698 | Inadequate Documentation |
| 56699 | Inadequate Documentation |
| 56700 | Inadequate Documentation |
| 56701 | Inadequate Documentation |
| 56702 | Inadequate Documentation |
| 56703 | Inadequate Documentation |
| 56704 | Inadequate Documentation |
| 56705 | Inadequate Documentation |
| 56706 | Inadequate Documentation |
| 56707 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 56708 | Inadequate Documentation |
| 56709 | Inadequate Documentation |
| 56710 | Inadequate Documentation |
| 56711 | Inadequate Documentation |
| 56712 | Inadequate Documentation |
| 56713 | Inadequate Documentation |
| 56714 | Inadequate Documentation |
| 56715 | Inadequate Documentation |
| 56716 | Inadequate Documentation |
| 56717 | Inadequate Documentation |
| 56718 | Inadequate Documentation |
| 56719 | Inadequate Documentation |
| 56720 | Inadequate Documentation |
| 56721 | Inadequate Documentation |
| 56722 | Inadequate Documentation |
| 56723 | Inadequate Documentation |
| 56724 | Inadequate Documentation |
| 56725 | Inadequate Documentation |
| 56726 | Inadequate Documentation |
| 56727 | Inadequate Documentation |
| 56728 | Inadequate Documentation |
| 56729 | Inadequate Documentation |
| 56730 | Inadequate Documentation |
| 56731 | Inadequate Documentation |
| 56732 | Inadequate Documentation |
| 56733 | Inadequate Documentation |
| 56734 | Inadequate Documentation |
| 56735 | Inadequate Documentation |
| 56736 | Inadequate Documentation |
| 56737 | Inadequate Documentation |
| 56738 | Inadequate Documentation |
| 56739 | Inadequate Documentation |
| 56740 | Inadequate Documentation |
| 56741 | Inadequate Documentation |
| 56742 | Inadequate Documentation |
| 56743 | Inadequate Documentation |
| 56744 | Inadequate Documentation |
| 56745 | Inadequate Documentation |
| 56746 | Inadequate Documentation |
| 56747 | Inadequate Documentation |
| 56748 | Inadequate Documentation |
| 56749 | Inadequate Documentation |
| 56750 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
| --- | --- |
| 56751 | Inadequate Documentation |
| 56752 | Inadequate Documentation |
| 56753 | Inadequate Documentation |
| 56754 | Inadequate Documentation |
| 56755 | Inadequate Documentation |
| 56756 | Inadequate Documentation |
| 56757 | Inadequate Documentation |
| 56758 | Inadequate Documentation |
| 56759 | Inadequate Documentation |
| 56760 | Inadequate Documentation |
| 56761 | Inadequate Documentation |
| 56762 | Inadequate Documentation |
| 56763 | Inadequate Documentation |
| 56764 | Inadequate Documentation |
| 56765 | Inadequate Documentation |
| 56766 | Inadequate Documentation |
| 56767 | Inadequate Documentation |
| 56768 | Inadequate Documentation |
| 56769 | Inadequate Documentation |
| 56770 | Inadequate Documentation |
| 56771 | Inadequate Documentation |
| 56772 | Inadequate Documentation |
| 56773 | Inadequate Documentation |
| 56774 | Inadequate Documentation |
| 56775 | Inadequate Documentation |
| 56776 | Inadequate Documentation |
| 56777 | Inadequate Documentation |
| 56778 | Inadequate Documentation |
| 56779 | Inadequate Documentation |
| 56780 | Inadequate Documentation |
| 56781 | Inadequate Documentation |
| 56782 | Inadequate Documentation |
| 56783 | Inadequate Documentation |
| 56784 | Inadequate Documentation |
| 56785 | Inadequate Documentation |
| 56786 | Inadequate Documentation |
| 56787 | Inadequate Documentation |
| 56788 | Inadequate Documentation |
| 56789 | Inadequate Documentation |
| 56790 | Inadequate Documentation |
| 56791 | Inadequate Documentation |
| 56792 | Inadequate Documentation |
| 56793 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
| --- | --- |
| 56794 | Inadequate Documentation |
| 56795 | Inadequate Documentation |
| 56796 | Inadequate Documentation |
| 56797 | Inadequate Documentation |
| 56798 | Inadequate Documentation |
| 56799 | Inadequate Documentation |
| 56800 | Inadequate Documentation |
| 56801 | Inadequate Documentation |
| 56802 | Inadequate Documentation |
| 56803 | Inadequate Documentation |
| 56804 | Inadequate Documentation |
| 56805 | Inadequate Documentation |
| 56806 | Inadequate Documentation |
| 56807 | Inadequate Documentation |
| 56808 | Inadequate Documentation |
| 56809 | Inadequate Documentation |
| 56810 | Inadequate Documentation |
| 56811 | Inadequate Documentation |
| 56812 | Inadequate Documentation |
| 56813 | Inadequate Documentation |
| 56814 | Inadequate Documentation |
| 56815 | Inadequate Documentation |
| 56816 | Inadequate Documentation |
| 56817 | Inadequate Documentation |
| 56818 | Inadequate Documentation |
| 56819 | Inadequate Documentation |
| 56820 | Inadequate Documentation |
| 56821 | Inadequate Documentation |
| 56822 | Inadequate Documentation |
| 56823 | Inadequate Documentation |
| 56824 | Inadequate Documentation |
| 56825 | Inadequate Documentation |
| 56826 | Inadequate Documentation |
| 56827 | Inadequate Documentation |
| 56828 | Inadequate Documentation |
| 56829 | Inadequate Documentation |
| 56830 | Inadequate Documentation |
| 56831 | Inadequate Documentation |
| 56832 | Inadequate Documentation |
| 56833 | Inadequate Documentation |
| 56834 | Inadequate Documentation |
| 56835 | Inadequate Documentation |
| 56836 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 56837 | Inadequate Documentation |
| 56838 | Inadequate Documentation |
| 56839 | Inadequate Documentation |
| 56840 | Inadequate Documentation |
| 56841 | Inadequate Documentation |
| 56842 | Inadequate Documentation |
| 56843 | Inadequate Documentation |
| 56844 | Inadequate Documentation |
| 56845 | Inadequate Documentation |
| 56846 | Inadequate Documentation |
| 56847 | Inadequate Documentation |
| 56848 | Inadequate Documentation |
| 56849 | Inadequate Documentation |
| 56850 | Inadequate Documentation |
| 56851 | Inadequate Documentation |
| 56852 | Inadequate Documentation |
| 56853 | Inadequate Documentation |
| 56854 | Inadequate Documentation |
| 56855 | Inadequate Documentation |
| 56856 | Inadequate Documentation |
| 56857 | Inadequate Documentation |
| 56858 | Inadequate Documentation |
| 56859 | Inadequate Documentation |
| 56860 | Inadequate Documentation |
| 56861 | Inadequate Documentation |
| 56862 | Inadequate Documentation |
| 56863 | Inadequate Documentation |
| 56864 | Inadequate Documentation |
| 56865 | Inadequate Documentation |
| 56866 | Inadequate Documentation |
| 56867 | Inadequate Documentation |
| 56868 | Inadequate Documentation |
| 56869 | Inadequate Documentation |
| 56870 | Inadequate Documentation |
| 56871 | Inadequate Documentation |
| 56872 | Inadequate Documentation |
| 56873 | Inadequate Documentation |
| 56874 | Inadequate Documentation |
| 56875 | Inadequate Documentation |
| 56876 | Inadequate Documentation |
| 56877 | Inadequate Documentation |
| 56878 | Inadequate Documentation |
| 56879 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---:|---|
| 56880 | Inadequate Documentation |
| 56881 | Inadequate Documentation |
| 56882 | Inadequate Documentation |
| 56883 | Inadequate Documentation |
| 56884 | Inadequate Documentation |
| 56885 | Inadequate Documentation |
| 56886 | Inadequate Documentation |
| 56887 | Inadequate Documentation |
| 56888 | Inadequate Documentation |
| 56889 | Inadequate Documentation |
| 56890 | Inadequate Documentation |
| 56891 | Inadequate Documentation |
| 56892 | Inadequate Documentation |
| 56893 | Inadequate Documentation |
| 56894 | Inadequate Documentation |
| 56895 | Inadequate Documentation |
| 56896 | Inadequate Documentation |
| 56897 | Inadequate Documentation |
| 56898 | Inadequate Documentation |
| 56899 | Inadequate Documentation |
| 56900 | Inadequate Documentation |
| 56901 | Inadequate Documentation |
| 56902 | Inadequate Documentation |
| 56903 | Inadequate Documentation |
| 56904 | Inadequate Documentation |
| 56905 | Inadequate Documentation |
| 56906 | Inadequate Documentation |
| 56907 | Inadequate Documentation |
| 56908 | Inadequate Documentation |
| 56909 | Inadequate Documentation |
| 56910 | Inadequate Documentation |
| 56911 | Inadequate Documentation |
| 56912 | Inadequate Documentation |
| 56913 | Inadequate Documentation |
| 56914 | Inadequate Documentation |
| 56915 | Inadequate Documentation |
| 56916 | Inadequate Documentation |
| 56917 | Inadequate Documentation |
| 56918 | Inadequate Documentation |
| 56919 | Inadequate Documentation |
| 56920 | Inadequate Documentation |
| 56921 | Inadequate Documentation |
| 56922 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 56923 | Inadequate Documentation |
| 56924 | Inadequate Documentation |
| 56925 | Inadequate Documentation |
| 56926 | Inadequate Documentation |
| 56927 | Inadequate Documentation |
| 56928 | Inadequate Documentation |
| 56929 | Inadequate Documentation |
| 56930 | Inadequate Documentation |
| 56931 | Inadequate Documentation |
| 56932 | Inadequate Documentation |
| 56933 | Inadequate Documentation |
| 56934 | Inadequate Documentation |
| 56935 | Inadequate Documentation |
| 56936 | Inadequate Documentation |
| 56937 | Inadequate Documentation |
| 56938 | Inadequate Documentation |
| 56939 | Inadequate Documentation |
| 56940 | Inadequate Documentation |
| 56941 | Inadequate Documentation |
| 56942 | Inadequate Documentation |
| 56943 | Inadequate Documentation |
| 56944 | Inadequate Documentation |
| 56945 | Inadequate Documentation |
| 56946 | Inadequate Documentation |
| 56947 | Inadequate Documentation |
| 56948 | Inadequate Documentation |
| 56949 | Inadequate Documentation |
| 56950 | Inadequate Documentation |
| 56951 | Inadequate Documentation |
| 56952 | Inadequate Documentation |
| 56953 | Inadequate Documentation |
| 56954 | Inadequate Documentation |
| 56955 | Inadequate Documentation |
| 56956 | Inadequate Documentation |
| 56957 | Inadequate Documentation |
| 56958 | Inadequate Documentation |
| 56959 | Inadequate Documentation |
| 56960 | Inadequate Documentation |
| 56961 | Inadequate Documentation |
| 56962 | Inadequate Documentation |
| 56963 | Inadequate Documentation |
| 56964 | Inadequate Documentation |
| 56965 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
| --- | --- |
| 56966 | Inadequate Documentation |
| 56967 | Inadequate Documentation |
| 56968 | Inadequate Documentation |
| 56969 | Inadequate Documentation |
| 56970 | Inadequate Documentation |
| 56971 | Inadequate Documentation |
| 56972 | Inadequate Documentation |
| 56973 | Inadequate Documentation |
| 56974 | Inadequate Documentation |
| 56975 | Inadequate Documentation |
| 56976 | Inadequate Documentation |
| 56977 | Inadequate Documentation |
| 56978 | Inadequate Documentation |
| 56979 | Inadequate Documentation |
| 56980 | Inadequate Documentation |
| 56981 | Inadequate Documentation |
| 56982 | Inadequate Documentation |
| 56983 | Inadequate Documentation |
| 56984 | Inadequate Documentation |
| 56985 | Inadequate Documentation |
| 56986 | Inadequate Documentation |
| 56987 | Inadequate Documentation |
| 56988 | Inadequate Documentation |
| 56989 | Inadequate Documentation |
| 56990 | Inadequate Documentation |
| 56991 | Inadequate Documentation |
| 56992 | Inadequate Documentation |
| 56993 | Inadequate Documentation |
| 56994 | Inadequate Documentation |
| 56995 | Inadequate Documentation |
| 56996 | Inadequate Documentation |
| 56997 | Inadequate Documentation |
| 56998 | Inadequate Documentation |
| 56999 | Inadequate Documentation |
| 57000 | Inadequate Documentation |
| 57001 | Inadequate Documentation |
| 57002 | Inadequate Documentation |
| 57003 | Inadequate Documentation |
| 57004 | Inadequate Documentation |
| 57005 | Inadequate Documentation |
| 57006 | Inadequate Documentation |
| 57007 | Inadequate Documentation |
| 57008 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 57009 | Inadequate Documentation |
| 57010 | Inadequate Documentation |
| 57011 | Inadequate Documentation |
| 57012 | Inadequate Documentation |
| 57013 | Inadequate Documentation |
| 57014 | Inadequate Documentation |
| 57015 | Inadequate Documentation |
| 57016 | Inadequate Documentation |
| 57017 | Inadequate Documentation |
| 57018 | Inadequate Documentation |
| 57019 | Inadequate Documentation |
| 57020 | Inadequate Documentation |
| 57021 | Inadequate Documentation |
| 57022 | Inadequate Documentation |
| 57023 | Inadequate Documentation |
| 57024 | Inadequate Documentation |
| 57025 | Inadequate Documentation |
| 57026 | Inadequate Documentation |
| 57027 | Inadequate Documentation |
| 57028 | Inadequate Documentation |
| 57029 | Inadequate Documentation |
| 57030 | Inadequate Documentation |
| 57031 | Inadequate Documentation |
| 57032 | Inadequate Documentation |
| 57033 | Inadequate Documentation |
| 57034 | Inadequate Documentation |
| 57035 | Inadequate Documentation |
| 57036 | Inadequate Documentation |
| 57037 | Inadequate Documentation |
| 57038 | Inadequate Documentation |
| 57039 | Inadequate Documentation |
| 57040 | Inadequate Documentation |
| 57041 | Inadequate Documentation |
| 57042 | Inadequate Documentation |
| 57043 | Inadequate Documentation |
| 57044 | Inadequate Documentation |
| 57045 | Inadequate Documentation |
| 57046 | Inadequate Documentation |
| 57047 | Inadequate Documentation |
| 57048 | Inadequate Documentation |
| 57049 | Inadequate Documentation |
| 57050 | Inadequate Documentation |
| 57051 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 57052 | Inadequate Documentation |
| 57053 | Inadequate Documentation |
| 57054 | Inadequate Documentation |
| 57055 | Inadequate Documentation |
| 57056 | Inadequate Documentation |
| 57057 | Inadequate Documentation |
| 57058 | Inadequate Documentation |
| 57059 | Inadequate Documentation |
| 57060 | Inadequate Documentation |
| 57061 | Inadequate Documentation |
| 57062 | Inadequate Documentation |
| 57063 | Inadequate Documentation |
| 57064 | Inadequate Documentation |
| 57065 | Inadequate Documentation |
| 57066 | Inadequate Documentation |
| 57067 | Inadequate Documentation |
| 57068 | Inadequate Documentation |
| 57069 | Inadequate Documentation |
| 57070 | Inadequate Documentation |
| 57071 | Inadequate Documentation |
| 57072 | Inadequate Documentation |
| 57073 | Inadequate Documentation |
| 57074 | Inadequate Documentation |
| 57075 | Inadequate Documentation |
| 57076 | Inadequate Documentation |
| 57077 | Inadequate Documentation |
| 57078 | Inadequate Documentation |
| 57079 | Inadequate Documentation |
| 57080 | Inadequate Documentation |
| 57081 | Inadequate Documentation |
| 57082 | Inadequate Documentation |
| 57083 | Inadequate Documentation |
| 57084 | Inadequate Documentation |
| 57085 | Inadequate Documentation |
| 57086 | Inadequate Documentation |
| 57087 | Inadequate Documentation |
| 57088 | Inadequate Documentation |
| 57089 | Inadequate Documentation |
| 57090 | Inadequate Documentation |
| 57091 | Inadequate Documentation |
| 57092 | Inadequate Documentation |
| 57093 | Inadequate Documentation |
| 57094 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
| --- | --- |
| 57095 | Inadequate Documentation |
| 57096 | Inadequate Documentation |
| 57097 | Inadequate Documentation |
| 57098 | Inadequate Documentation |
| 57099 | Inadequate Documentation |
| 57100 | Inadequate Documentation |
| 57101 | Inadequate Documentation |
| 57102 | Inadequate Documentation |
| 57103 | Inadequate Documentation |
| 57104 | Inadequate Documentation |
| 57105 | Inadequate Documentation |
| 57106 | Inadequate Documentation |
| 57107 | Inadequate Documentation |
| 57108 | Inadequate Documentation |
| 57109 | Inadequate Documentation |
| 57110 | Inadequate Documentation |
| 57111 | Inadequate Documentation |
| 57112 | Inadequate Documentation |
| 57113 | Inadequate Documentation |
| 57114 | Inadequate Documentation |
| 57115 | Inadequate Documentation |
| 57116 | Inadequate Documentation |
| 57117 | Inadequate Documentation |
| 57118 | Inadequate Documentation |
| 57119 | Inadequate Documentation |
| 57120 | Inadequate Documentation |
| 57121 | Inadequate Documentation |
| 57122 | Inadequate Documentation |
| 57123 | Inadequate Documentation |
| 57124 | Inadequate Documentation |
| 57125 | Inadequate Documentation |
| 57126 | Inadequate Documentation |
| 57127 | Inadequate Documentation |
| 57128 | Inadequate Documentation |
| 57129 | Inadequate Documentation |
| 57130 | Inadequate Documentation |
| 57131 | Inadequate Documentation |
| 57132 | Inadequate Documentation |
| 57133 | Inadequate Documentation |
| 57134 | Inadequate Documentation |
| 57135 | Inadequate Documentation |
| 57136 | Inadequate Documentation |
| 57137 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 57138 | Inadequate Documentation |
| 57139 | Inadequate Documentation |
| 57140 | Inadequate Documentation |
| 57141 | Inadequate Documentation |
| 57142 | Inadequate Documentation |
| 57143 | Inadequate Documentation |
| 57144 | Inadequate Documentation |
| 57145 | Inadequate Documentation |
| 57146 | Inadequate Documentation |
| 57147 | Inadequate Documentation |
| 57148 | Inadequate Documentation |
| 57149 | Inadequate Documentation |
| 57150 | Inadequate Documentation |
| 57151 | Inadequate Documentation |
| 57152 | Inadequate Documentation |
| 57153 | Inadequate Documentation |
| 57154 | Inadequate Documentation |
| 57155 | Inadequate Documentation |
| 57156 | Inadequate Documentation |
| 57157 | Inadequate Documentation |
| 57158 | Inadequate Documentation |
| 57159 | Inadequate Documentation |
| 57160 | Inadequate Documentation |
| 57161 | Inadequate Documentation |
| 57162 | Inadequate Documentation |
| 57163 | Inadequate Documentation |
| 57164 | Inadequate Documentation |
| 57165 | Inadequate Documentation |
| 57166 | Inadequate Documentation |
| 57167 | Inadequate Documentation |
| 57168 | Inadequate Documentation |
| 57169 | Inadequate Documentation |
| 57170 | Inadequate Documentation |
| 57171 | Inadequate Documentation |
| 57172 | Inadequate Documentation |
| 57173 | Inadequate Documentation |
| 57174 | Inadequate Documentation |
| 57175 | Inadequate Documentation |
| 57176 | Inadequate Documentation |
| 57177 | Inadequate Documentation |
| 57178 | Inadequate Documentation |
| 57179 | Inadequate Documentation |
| 57180 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 57181 | Inadequate Documentation |
| 57182 | Inadequate Documentation |
| 57183 | Inadequate Documentation |
| 57184 | Inadequate Documentation |
| 57185 | Inadequate Documentation |
| 57186 | Inadequate Documentation |
| 57187 | Inadequate Documentation |
| 57188 | Inadequate Documentation |
| 57189 | Inadequate Documentation |
| 57190 | Inadequate Documentation |
| 57191 | Inadequate Documentation |
| 57192 | Inadequate Documentation |
| 57193 | Inadequate Documentation |
| 57194 | Inadequate Documentation |
| 57195 | Inadequate Documentation |
| 57196 | Inadequate Documentation |
| 57197 | Inadequate Documentation |
| 57198 | Inadequate Documentation |
| 57199 | Inadequate Documentation |
| 57200 | Inadequate Documentation |
| 57201 | Inadequate Documentation |
| 57202 | Inadequate Documentation |
| 57203 | Inadequate Documentation |
| 57204 | Inadequate Documentation |
| 57205 | Inadequate Documentation |
| 57206 | Inadequate Documentation |
| 57207 | Inadequate Documentation |
| 57208 | Inadequate Documentation |
| 57209 | Inadequate Documentation |
| 57210 | Inadequate Documentation |
| 57211 | Inadequate Documentation |
| 57212 | Inadequate Documentation |
| 57213 | Inadequate Documentation |
| 57214 | Inadequate Documentation |
| 57215 | Inadequate Documentation |
| 57216 | Inadequate Documentation |
| 57217 | Inadequate Documentation |
| 57218 | Inadequate Documentation |
| 57219 | Inadequate Documentation |
| 57220 | Inadequate Documentation |
| 57221 | Inadequate Documentation |
| 57222 | Inadequate Documentation |
| 57223 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 57224 | Inadequate Documentation |
| 57225 | Inadequate Documentation |
| 57226 | Inadequate Documentation |
| 57227 | Inadequate Documentation |
| 57228 | Inadequate Documentation |
| 57229 | Inadequate Documentation |
| 57230 | Inadequate Documentation |
| 57231 | Inadequate Documentation |
| 57232 | Inadequate Documentation |
| 57233 | Inadequate Documentation |
| 57234 | Inadequate Documentation |
| 57235 | Inadequate Documentation |
| 57236 | Inadequate Documentation |
| 57237 | Inadequate Documentation |
| 57238 | Inadequate Documentation |
| 57239 | Inadequate Documentation |
| 57240 | Inadequate Documentation |
| 57241 | Inadequate Documentation |
| 57242 | Inadequate Documentation |
| 57243 | Inadequate Documentation |
| 57244 | Inadequate Documentation |
| 57245 | Inadequate Documentation |
| 57246 | Inadequate Documentation |
| 57247 | Inadequate Documentation |
| 57248 | Inadequate Documentation |
| 57249 | Inadequate Documentation |
| 57250 | Inadequate Documentation |
| 57251 | Inadequate Documentation |
| 57252 | Inadequate Documentation |
| 57253 | Inadequate Documentation |
| 57254 | Inadequate Documentation |
| 57255 | Inadequate Documentation |
| 57256 | Inadequate Documentation |
| 57257 | Inadequate Documentation |
| 57258 | Inadequate Documentation |
| 57259 | Inadequate Documentation |
| 57260 | Inadequate Documentation |
| 57261 | Inadequate Documentation |
| 57262 | Inadequate Documentation |
| 57263 | Inadequate Documentation |
| 57264 | Inadequate Documentation |
| 57265 | Inadequate Documentation |
| 57266 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
| --- | --- |
| 57267 | Inadequate Documentation |
| 57268 | Inadequate Documentation |
| 57269 | Inadequate Documentation |
| 57270 | Inadequate Documentation |
| 57271 | Inadequate Documentation |
| 57272 | Inadequate Documentation |
| 57273 | Inadequate Documentation |
| 57274 | Inadequate Documentation |
| 57275 | Inadequate Documentation |
| 57276 | Inadequate Documentation |
| 57277 | Inadequate Documentation |
| 57278 | Inadequate Documentation |
| 57279 | Inadequate Documentation |
| 57280 | Inadequate Documentation |
| 57281 | Inadequate Documentation |
| 57282 | Inadequate Documentation |
| 57283 | Inadequate Documentation |
| 57284 | Inadequate Documentation |
| 57285 | Inadequate Documentation |
| 57286 | Inadequate Documentation |
| 57287 | Inadequate Documentation |
| 57288 | Inadequate Documentation |
| 57289 | Inadequate Documentation |
| 57290 | Inadequate Documentation |
| 57291 | Inadequate Documentation |
| 57292 | Inadequate Documentation |
| 57293 | Inadequate Documentation |
| 57294 | Inadequate Documentation |
| 57295 | Inadequate Documentation |
| 57296 | Inadequate Documentation |
| 57297 | Inadequate Documentation |
| 57298 | Inadequate Documentation |
| 57299 | Inadequate Documentation |
| 57300 | Inadequate Documentation |
| 57301 | Inadequate Documentation |
| 57302 | Inadequate Documentation |
| 57303 | Inadequate Documentation |
| 57304 | Inadequate Documentation |
| 57305 | Inadequate Documentation |
| 57306 | Inadequate Documentation |
| 57307 | Inadequate Documentation |
| 57308 | Inadequate Documentation |
| 57309 | Inadequate Documentation |

| Claim Number | Reason for Rejection |
|---|---|
| 57310 | Inadequate Documentation |
| 57311 | Inadequate Documentation |
| 57312 | Inadequate Documentation |
| 57313 | Inadequate Documentation |
| 57314 | Inadequate Documentation |
| 57315 | Inadequate Documentation |
| 57316 | Inadequate Documentation |
| 57317 | Inadequate Documentation |
| 57318 | Inadequate Documentation |
| 57319 | Inadequate Documentation |
| 57320 | Inadequate Documentation |
| 57321 | Inadequate Documentation |
| 57322 | Inadequate Documentation |
| 57323 | Inadequate Documentation |
| 57324 | Inadequate Documentation |
| 57325 | Inadequate Documentation |
| 57326 | Inadequate Documentation |
| 57327 | Inadequate Documentation |
| 57328 | Inadequate Documentation |
| 57329 | Inadequate Documentation |
| 57330 | Inadequate Documentation |
| 63785 | Inadequate Documentation |
| 63786 | Inadequate Documentation |
| 63787 | Inadequate Documentation |
| 63788 | Inadequate Documentation |
| 63789 | Inadequate Documentation |
| 63790 | Inadequate Documentation |

**Total**                    **1,016**

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim Number | Reason for Rejection |
|---:|---|
| 1 | Wrong Market |
| 19 | Wrong Market |
| 27 | Securities Not Purchased |
| 28 | No Recognized Losses |
| 37 | No Recognized Losses |
| 38 | No Recognized Losses |
| 47 | Purchased Outside Class Period |
| 49 | No Recognized Losses |
| 54 | No Recognized Losses |
| 55 | No Recognized Losses |
| 56 | No Recognized Losses |
| 57 | No Recognized Losses |
| 61 | No Recognized Losses |
| 66 | No Recognized Losses |
| 70 | Duplicate Claim Filed |
| 75 | No Recognized Losses |
| 83 | No Recognized Losses |
| 103 | No Recognized Losses |
| 106 | No Recognized Losses |
| 113 | No Recognized Losses |
| 114 | No Recognized Losses |
| 118 | Purchased Outside Class Period |
| 120 | No Recognized Losses |
| 123 | No Recognized Losses |
| 126 | No Recognized Losses |
| 140 | No Recognized Losses |
| 141 | No Recognized Losses |
| 151 | No Recognized Losses |
| 153 | No Recognized Losses |
| 155 | No Recognized Losses |
| 157 | Purchased Outside Class Period |
| 159 | No Recognized Losses |
| 164 | No Recognized Losses |
| 171 | Securities Sold Short |
| 172 | No Recognized Losses |
| 183 | No Recognized Losses |
| 185 | No Recognized Losses |
| 186 | No Recognized Losses |
| 198 | No Recognized Losses |
| 199 | Purchased Outside Class Period |
| 202 | No Recognized Losses |
| 203 | No Recognized Losses |
| 204 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 206 | No Recognized Losses |
| 209 | No Recognized Losses |
| 213 | No Recognized Losses |
| 229 | No Recognized Losses |
| 231 | No Recognized Losses |
| 253 | Fraudulent Claim |
| 254 | No Recognized Losses |
| 255 | Fraudulent Claim |
| 258 | No Recognized Losses |
| 261 | No Recognized Losses |
| 268 | No Recognized Losses |
| 272 | No Recognized Losses |
| 286 | Purchased Outside Class Period |
| 287 | Excluded Party |
| 291 | No Recognized Losses |
| 294 | No Recognized Losses |
| 303 | No Recognized Losses |
| 305 | No Recognized Losses |
| 314 | Wrong Market |
| 317 | No Recognized Losses |
| 320 | No Recognized Losses |
| 322 | No Recognized Losses |
| 334 | No Recognized Losses |
| 335 | No Recognized Losses |
| 336 | No Recognized Losses |
| 337 | No Recognized Losses |
| 338 | No Recognized Losses |
| 343 | No Recognized Losses |
| 50000 | Securities Not Purchased |
| 50003 | Securities Sold Short |
| 50004 | No Recognized Losses |
| 50005 | No Recognized Losses |
| 50008 | No Recognized Losses |
| 50009 | No Recognized Losses |
| 50010 | No Recognized Losses |
| 50011 | No Recognized Losses |
| 50012 | Purchased Outside Class Period |
| 50013 | No Recognized Losses |
| 50014 | No Recognized Losses |
| 50015 | No Recognized Losses |
| 50017 | No Recognized Losses |
| 50018 | No Recognized Losses |
| 50019 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 50022 | No Recognized Losses |
| 50025 | No Recognized Losses |
| 50027 | Purchased Outside Class Period |
| 50029 | No Recognized Losses |
| 50030 | No Recognized Losses |
| 50032 | No Recognized Losses |
| 50033 | No Recognized Losses |
| 50034 | Purchased Outside Class Period |
| 50035 | No Recognized Losses |
| 50036 | No Recognized Losses |
| 50037 | Purchased Outside Class Period |
| 50038 | Purchased Outside Class Period |
| 50040 | Purchased Outside Class Period |
| 50041 | Purchased Outside Class Period |
| 50042 | Securities Sold Short |
| 50043 | Securities Sold Short |
| 50044 | No Recognized Losses |
| 50045 | No Recognized Losses |
| 50046 | No Recognized Losses |
| 50047 | No Recognized Losses |
| 50051 | Purchased Outside Class Period |
| 50053 | No Recognized Losses |
| 50055 | No Recognized Losses |
| 50056 | No Recognized Losses |
| 50057 | No Recognized Losses |
| 50059 | No Recognized Losses |
| 50060 | Securities Sold Short |
| 50061 | No Recognized Losses |
| 50062 | No Recognized Losses |
| 50063 | No Recognized Losses |
| 50064 | No Recognized Losses |
| 50065 | No Recognized Losses |
| 50067 | Claim Withdrawn |
| 50068 | No Recognized Losses |
| 50069 | No Recognized Losses |
| 50070 | No Recognized Losses |
| 50072 | No Recognized Losses |
| 50073 | No Recognized Losses |
| 50074 | No Recognized Losses |
| 50075 | Purchased Outside Class Period |
| 50076 | No Recognized Losses |
| 50077 | No Recognized Losses |
| 50078 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 50079 | No Recognized Losses |
| 50080 | No Recognized Losses |
| 50081 | No Recognized Losses |
| 50082 | No Recognized Losses |
| 50084 | Purchased Outside Class Period |
| 50085 | No Recognized Losses |
| 50086 | No Recognized Losses |
| 50087 | No Recognized Losses |
| 50088 | No Recognized Losses |
| 50091 | No Recognized Losses |
| 50092 | No Recognized Losses |
| 50094 | No Recognized Losses |
| 50095 | No Recognized Losses |
| 50097 | No Recognized Losses |
| 50098 | No Recognized Losses |
| 50099 | Securities Sold Short |
| 50100 | Securities Sold Short |
| 50101 | No Recognized Losses |
| 50103 | No Recognized Losses |
| 50104 | No Recognized Losses |
| 50107 | No Recognized Losses |
| 50109 | No Recognized Losses |
| 50110 | No Recognized Losses |
| 50111 | No Recognized Losses |
| 50112 | No Recognized Losses |
| 50114 | No Recognized Losses |
| 50117 | No Recognized Losses |
| 50118 | No Recognized Losses |
| 50122 | No Recognized Losses |
| 50123 | No Recognized Losses |
| 50125 | No Recognized Losses |
| 50129 | No Recognized Losses |
| 50136 | Securities Not Purchased |
| 50142 | No Recognized Losses |
| 50143 | No Recognized Losses |
| 50149 | No Recognized Losses |
| 50151 | No Recognized Losses |
| 50153 | Securities Sold Short |
| 50156 | No Recognized Losses |
| 50157 | No Recognized Losses |
| 50158 | No Recognized Losses |
| 50159 | No Recognized Losses |
| 50163 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 50164 | No Recognized Losses |
| 50167 | No Recognized Losses |
| 50172 | No Recognized Losses |
| 50173 | No Recognized Losses |
| 50174 | No Recognized Losses |
| 50176 | No Recognized Losses |
| 50177 | No Recognized Losses |
| 50178 | No Recognized Losses |
| 50179 | No Recognized Losses |
| 50181 | No Recognized Losses |
| 50182 | No Recognized Losses |
| 50183 | No Recognized Losses |
| 50185 | No Recognized Losses |
| 50190 | No Recognized Losses |
| 50192 | No Recognized Losses |
| 50193 | No Recognized Losses |
| 50194 | No Recognized Losses |
| 50195 | No Recognized Losses |
| 50196 | No Recognized Losses |
| 50197 | No Recognized Losses |
| 50198 | No Recognized Losses |
| 50201 | No Recognized Losses |
| 50208 | No Recognized Losses |
| 50211 | No Recognized Losses |
| 50213 | No Recognized Losses |
| 50214 | No Recognized Losses |
| 50217 | No Recognized Losses |
| 50220 | No Recognized Losses |
| 50224 | No Recognized Losses |
| 50225 | No Recognized Losses |
| 50227 | No Recognized Losses |
| 50228 | No Recognized Losses |
| 50230 | No Recognized Losses |
| 50232 | Securities Sold Short |
| 50234 | No Recognized Losses |
| 50236 | No Recognized Losses |
| 50237 | No Recognized Losses |
| 50238 | No Recognized Losses |
| 50239 | No Recognized Losses |
| 50241 | No Recognized Losses |
| 50245 | No Recognized Losses |
| 50250 | No Recognized Losses |
| 50254 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 50255 | No Recognized Losses |
| 50259 | No Recognized Losses |
| 50260 | No Recognized Losses |
| 50263 | No Recognized Losses |
| 50264 | No Recognized Losses |
| 50266 | No Recognized Losses |
| 50268 | No Recognized Losses |
| 50269 | No Recognized Losses |
| 50275 | No Recognized Losses |
| 50276 | No Recognized Losses |
| 50279 | No Recognized Losses |
| 50280 | No Recognized Losses |
| 50281 | No Recognized Losses |
| 50282 | No Recognized Losses |
| 50283 | No Recognized Losses |
| 50284 | No Recognized Losses |
| 50285 | No Recognized Losses |
| 50286 | No Recognized Losses |
| 50287 | No Recognized Losses |
| 50288 | No Recognized Losses |
| 50289 | No Recognized Losses |
| 50290 | No Recognized Losses |
| 50291 | No Recognized Losses |
| 50292 | No Recognized Losses |
| 50293 | No Recognized Losses |
| 50294 | No Recognized Losses |
| 50295 | No Recognized Losses |
| 50296 | No Recognized Losses |
| 50297 | No Recognized Losses |
| 50298 | No Recognized Losses |
| 50299 | No Recognized Losses |
| 50300 | No Recognized Losses |
| 50301 | No Recognized Losses |
| 50302 | No Recognized Losses |
| 50303 | No Recognized Losses |
| 50304 | No Recognized Losses |
| 50305 | No Recognized Losses |
| 50306 | No Recognized Losses |
| 50307 | No Recognized Losses |
| 50308 | No Recognized Losses |
| 50309 | No Recognized Losses |
| 50310 | No Recognized Losses |
| 50311 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 50312 | No Recognized Losses |
| 50313 | No Recognized Losses |
| 50314 | No Recognized Losses |
| 50315 | No Recognized Losses |
| 50316 | No Recognized Losses |
| 50317 | No Recognized Losses |
| 50318 | No Recognized Losses |
| 50319 | No Recognized Losses |
| 50320 | No Recognized Losses |
| 50321 | No Recognized Losses |
| 50322 | No Recognized Losses |
| 50323 | No Recognized Losses |
| 50324 | No Recognized Losses |
| 50325 | No Recognized Losses |
| 50326 | No Recognized Losses |
| 50327 | No Recognized Losses |
| 50328 | No Recognized Losses |
| 50329 | No Recognized Losses |
| 50330 | No Recognized Losses |
| 50331 | No Recognized Losses |
| 50332 | No Recognized Losses |
| 50333 | No Recognized Losses |
| 50334 | No Recognized Losses |
| 50335 | No Recognized Losses |
| 50336 | No Recognized Losses |
| 50337 | No Recognized Losses |
| 50338 | No Recognized Losses |
| 50339 | No Recognized Losses |
| 50340 | No Recognized Losses |
| 50341 | No Recognized Losses |
| 50342 | No Recognized Losses |
| 50343 | No Recognized Losses |
| 50344 | No Recognized Losses |
| 50345 | No Recognized Losses |
| 50346 | No Recognized Losses |
| 50347 | No Recognized Losses |
| 50348 | No Recognized Losses |
| 50349 | No Recognized Losses |
| 50350 | No Recognized Losses |
| 50351 | No Recognized Losses |
| 50352 | No Recognized Losses |
| 50353 | No Recognized Losses |
| 50354 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 50355 | No Recognized Losses |
| 50356 | No Recognized Losses |
| 50357 | No Recognized Losses |
| 50358 | No Recognized Losses |
| 50359 | No Recognized Losses |
| 50360 | No Recognized Losses |
| 50361 | No Recognized Losses |
| 50362 | No Recognized Losses |
| 50363 | No Recognized Losses |
| 50364 | No Recognized Losses |
| 50365 | No Recognized Losses |
| 50366 | No Recognized Losses |
| 50367 | No Recognized Losses |
| 50368 | No Recognized Losses |
| 50369 | No Recognized Losses |
| 50370 | No Recognized Losses |
| 50371 | No Recognized Losses |
| 50372 | No Recognized Losses |
| 50373 | No Recognized Losses |
| 50375 | No Recognized Losses |
| 50376 | No Recognized Losses |
| 50377 | No Recognized Losses |
| 50378 | No Recognized Losses |
| 50379 | No Recognized Losses |
| 50380 | No Recognized Losses |
| 50381 | No Recognized Losses |
| 50382 | No Recognized Losses |
| 50383 | No Recognized Losses |
| 50384 | No Recognized Losses |
| 50385 | No Recognized Losses |
| 50386 | No Recognized Losses |
| 50387 | No Recognized Losses |
| 50388 | No Recognized Losses |
| 50389 | No Recognized Losses |
| 50390 | No Recognized Losses |
| 50391 | No Recognized Losses |
| 50392 | No Recognized Losses |
| 50393 | No Recognized Losses |
| 50394 | No Recognized Losses |
| 50395 | No Recognized Losses |
| 50396 | No Recognized Losses |
| 50397 | No Recognized Losses |
| 50398 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 50399 | No Recognized Losses |
| 50400 | No Recognized Losses |
| 50401 | No Recognized Losses |
| 50402 | No Recognized Losses |
| 50403 | No Recognized Losses |
| 50404 | No Recognized Losses |
| 50405 | No Recognized Losses |
| 50406 | No Recognized Losses |
| 50407 | No Recognized Losses |
| 50408 | No Recognized Losses |
| 50409 | No Recognized Losses |
| 50410 | No Recognized Losses |
| 50411 | Securities Sold Short |
| 50412 | No Recognized Losses |
| 50413 | No Recognized Losses |
| 50414 | No Recognized Losses |
| 50415 | No Recognized Losses |
| 50416 | No Recognized Losses |
| 50417 | No Recognized Losses |
| 50418 | No Recognized Losses |
| 50419 | No Recognized Losses |
| 50421 | No Recognized Losses |
| 50422 | No Recognized Losses |
| 50424 | No Recognized Losses |
| 50427 | No Recognized Losses |
| 50428 | No Recognized Losses |
| 50430 | No Recognized Losses |
| 50434 | No Recognized Losses |
| 50440 | No Recognized Losses |
| 50442 | No Recognized Losses |
| 50444 | No Recognized Losses |
| 50445 | No Recognized Losses |
| 50446 | No Recognized Losses |
| 50449 | No Recognized Losses |
| 50451 | No Recognized Losses |
| 50455 | No Recognized Losses |
| 50456 | No Recognized Losses |
| 50459 | No Recognized Losses |
| 50461 | No Recognized Losses |
| 50462 | No Recognized Losses |
| 50464 | No Recognized Losses |
| 50469 | No Recognized Losses |
| 50471 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 50476 | No Recognized Losses |
| 50486 | No Recognized Losses |
| 50494 | No Recognized Losses |
| 50495 | No Recognized Losses |
| 50497 | No Recognized Losses |
| 50499 | No Recognized Losses |
| 50501 | No Recognized Losses |
| 50503 | No Recognized Losses |
| 50506 | No Recognized Losses |
| 50507 | No Recognized Losses |
| 50508 | No Recognized Losses |
| 50509 | No Recognized Losses |
| 50510 | No Recognized Losses |
| 50513 | No Recognized Losses |
| 50514 | No Recognized Losses |
| 50516 | No Recognized Losses |
| 50517 | No Recognized Losses |
| 50518 | No Recognized Losses |
| 50519 | No Recognized Losses |
| 50521 | No Recognized Losses |
| 50522 | No Recognized Losses |
| 50523 | Securities Sold Short |
| 50525 | No Recognized Losses |
| 50526 | No Recognized Losses |
| 50529 | Securities Sold Short |
| 50534 | No Recognized Losses |
| 50535 | No Recognized Losses |
| 50536 | No Recognized Losses |
| 50538 | No Recognized Losses |
| 50539 | No Recognized Losses |
| 50541 | No Recognized Losses |
| 50544 | No Recognized Losses |
| 50550 | No Recognized Losses |
| 50555 | No Recognized Losses |
| 50564 | No Recognized Losses |
| 50567 | No Recognized Losses |
| 50568 | No Recognized Losses |
| 50573 | No Recognized Losses |
| 50574 | No Recognized Losses |
| 50575 | No Recognized Losses |
| 50576 | No Recognized Losses |
| 50579 | No Recognized Losses |
| 50582 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 50583 | No Recognized Losses |
| 50584 | No Recognized Losses |
| 50585 | No Recognized Losses |
| 50586 | No Recognized Losses |
| 50587 | No Recognized Losses |
| 50589 | No Recognized Losses |
| 50590 | No Recognized Losses |
| 50592 | No Recognized Losses |
| 50593 | No Recognized Losses |
| 50595 | No Recognized Losses |
| 50598 | No Recognized Losses |
| 50600 | No Recognized Losses |
| 50601 | No Recognized Losses |
| 50602 | No Recognized Losses |
| 50604 | No Recognized Losses |
| 50605 | No Recognized Losses |
| 50606 | No Recognized Losses |
| 50608 | No Recognized Losses |
| 50609 | No Recognized Losses |
| 50610 | No Recognized Losses |
| 50612 | No Recognized Losses |
| 50613 | No Recognized Losses |
| 50615 | No Recognized Losses |
| 50617 | No Recognized Losses |
| 50618 | No Recognized Losses |
| 50619 | No Recognized Losses |
| 50620 | No Recognized Losses |
| 50623 | No Recognized Losses |
| 50624 | No Recognized Losses |
| 50628 | No Recognized Losses |
| 50630 | No Recognized Losses |
| 50631 | No Recognized Losses |
| 50633 | No Recognized Losses |
| 50634 | No Recognized Losses |
| 50638 | Purchased Outside Class Period |
| 50642 | No Recognized Losses |
| 50643 | No Recognized Losses |
| 50644 | No Recognized Losses |
| 50645 | No Recognized Losses |
| 50646 | No Recognized Losses |
| 50648 | No Recognized Losses |
| 50649 | No Recognized Losses |
| 50650 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 50660 | No Recognized Losses |
| 50666 | No Recognized Losses |
| 50667 | No Recognized Losses |
| 50668 | No Recognized Losses |
| 50670 | No Recognized Losses |
| 50671 | No Recognized Losses |
| 50672 | No Recognized Losses |
| 50673 | No Recognized Losses |
| 50674 | No Recognized Losses |
| 50675 | No Recognized Losses |
| 50676 | No Recognized Losses |
| 50677 | No Recognized Losses |
| 50680 | No Recognized Losses |
| 50682 | No Recognized Losses |
| 50683 | No Recognized Losses |
| 50684 | No Recognized Losses |
| 50685 | No Recognized Losses |
| 50687 | No Recognized Losses |
| 50690 | No Recognized Losses |
| 50692 | No Recognized Losses |
| 50693 | No Recognized Losses |
| 50694 | No Recognized Losses |
| 50695 | No Recognized Losses |
| 50699 | No Recognized Losses |
| 50700 | No Recognized Losses |
| 50701 | No Recognized Losses |
| 50702 | No Recognized Losses |
| 50703 | No Recognized Losses |
| 50704 | No Recognized Losses |
| 50705 | No Recognized Losses |
| 50707 | No Recognized Losses |
| 50708 | No Recognized Losses |
| 50710 | No Recognized Losses |
| 50711 | No Recognized Losses |
| 50713 | No Recognized Losses |
| 50715 | No Recognized Losses |
| 50717 | No Recognized Losses |
| 50718 | No Recognized Losses |
| 50719 | No Recognized Losses |
| 50721 | No Recognized Losses |
| 50722 | No Recognized Losses |
| 50723 | No Recognized Losses |
| 50725 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 50727 | No Recognized Losses |
| 50728 | No Recognized Losses |
| 50729 | No Recognized Losses |
| 50730 | No Recognized Losses |
| 50731 | No Recognized Losses |
| 50732 | No Recognized Losses |
| 50733 | No Recognized Losses |
| 50734 | No Recognized Losses |
| 50735 | Purchased Outside Class Period |
| 50736 | No Recognized Losses |
| 50737 | No Recognized Losses |
| 50738 | No Recognized Losses |
| 50740 | No Recognized Losses |
| 50742 | No Recognized Losses |
| 50745 | No Recognized Losses |
| 50746 | No Recognized Losses |
| 50747 | No Recognized Losses |
| 50748 | No Recognized Losses |
| 50749 | No Recognized Losses |
| 50750 | No Recognized Losses |
| 50751 | No Recognized Losses |
| 50752 | No Recognized Losses |
| 50755 | No Recognized Losses |
| 50757 | No Recognized Losses |
| 50758 | No Recognized Losses |
| 50759 | No Recognized Losses |
| 50761 | No Recognized Losses |
| 50762 | No Recognized Losses |
| 50763 | No Recognized Losses |
| 50764 | No Recognized Losses |
| 50766 | No Recognized Losses |
| 50767 | No Recognized Losses |
| 50768 | No Recognized Losses |
| 50771 | No Recognized Losses |
| 50772 | No Recognized Losses |
| 50773 | No Recognized Losses |
| 50774 | No Recognized Losses |
| 50776 | No Recognized Losses |
| 50778 | No Recognized Losses |
| 50779 | No Recognized Losses |
| 50780 | No Recognized Losses |
| 50781 | No Recognized Losses |
| 50782 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 50783 | No Recognized Losses |
| 50785 | No Recognized Losses |
| 50786 | No Recognized Losses |
| 50787 | No Recognized Losses |
| 50788 | No Recognized Losses |
| 50790 | No Recognized Losses |
| 50792 | No Recognized Losses |
| 50793 | No Recognized Losses |
| 50796 | No Recognized Losses |
| 50797 | No Recognized Losses |
| 50798 | No Recognized Losses |
| 50799 | No Recognized Losses |
| 50803 | No Recognized Losses |
| 50804 | No Recognized Losses |
| 50805 | No Recognized Losses |
| 50807 | No Recognized Losses |
| 50810 | No Recognized Losses |
| 50811 | No Recognized Losses |
| 50812 | No Recognized Losses |
| 50813 | No Recognized Losses |
| 50815 | No Recognized Losses |
| 50816 | No Recognized Losses |
| 50818 | No Recognized Losses |
| 50819 | No Recognized Losses |
| 50820 | No Recognized Losses |
| 50821 | No Recognized Losses |
| 50822 | No Recognized Losses |
| 50823 | No Recognized Losses |
| 50826 | No Recognized Losses |
| 50829 | No Recognized Losses |
| 50830 | No Recognized Losses |
| 50831 | No Recognized Losses |
| 50832 | No Recognized Losses |
| 50835 | No Recognized Losses |
| 50836 | No Recognized Losses |
| 50837 | No Recognized Losses |
| 50838 | No Recognized Losses |
| 50839 | No Recognized Losses |
| 50840 | No Recognized Losses |
| 50841 | No Recognized Losses |
| 50842 | No Recognized Losses |
| 50843 | No Recognized Losses |
| 50844 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 50845 | No Recognized Losses |
| 50846 | No Recognized Losses |
| 50847 | No Recognized Losses |
| 50848 | No Recognized Losses |
| 50849 | No Recognized Losses |
| 50851 | No Recognized Losses |
| 50854 | No Recognized Losses |
| 50857 | No Recognized Losses |
| 50858 | No Recognized Losses |
| 50859 | No Recognized Losses |
| 50860 | No Recognized Losses |
| 50861 | No Recognized Losses |
| 50862 | No Recognized Losses |
| 50864 | No Recognized Losses |
| 50865 | No Recognized Losses |
| 50868 | No Recognized Losses |
| 50869 | No Recognized Losses |
| 50870 | No Recognized Losses |
| 50871 | No Recognized Losses |
| 50873 | No Recognized Losses |
| 50874 | No Recognized Losses |
| 50875 | No Recognized Losses |
| 50876 | No Recognized Losses |
| 50877 | No Recognized Losses |
| 50878 | No Recognized Losses |
| 50879 | No Recognized Losses |
| 50880 | No Recognized Losses |
| 50881 | No Recognized Losses |
| 50882 | No Recognized Losses |
| 50883 | No Recognized Losses |
| 50884 | No Recognized Losses |
| 50885 | No Recognized Losses |
| 50886 | No Recognized Losses |
| 50887 | No Recognized Losses |
| 50888 | No Recognized Losses |
| 50889 | No Recognized Losses |
| 50893 | No Recognized Losses |
| 50894 | No Recognized Losses |
| 50895 | No Recognized Losses |
| 50898 | No Recognized Losses |
| 50899 | No Recognized Losses |
| 50900 | No Recognized Losses |
| 50901 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 50903 | No Recognized Losses |
| 50904 | No Recognized Losses |
| 50905 | No Recognized Losses |
| 50907 | No Recognized Losses |
| 50908 | No Recognized Losses |
| 50909 | No Recognized Losses |
| 50910 | No Recognized Losses |
| 50911 | No Recognized Losses |
| 50912 | No Recognized Losses |
| 50913 | No Recognized Losses |
| 50914 | No Recognized Losses |
| 50915 | No Recognized Losses |
| 50916 | No Recognized Losses |
| 50918 | No Recognized Losses |
| 50919 | No Recognized Losses |
| 50920 | No Recognized Losses |
| 50921 | No Recognized Losses |
| 50922 | No Recognized Losses |
| 50923 | No Recognized Losses |
| 50925 | No Recognized Losses |
| 50926 | No Recognized Losses |
| 50927 | No Recognized Losses |
| 50928 | No Recognized Losses |
| 50929 | No Recognized Losses |
| 50930 | No Recognized Losses |
| 50931 | No Recognized Losses |
| 50932 | No Recognized Losses |
| 50933 | No Recognized Losses |
| 50935 | No Recognized Losses |
| 50936 | No Recognized Losses |
| 50937 | No Recognized Losses |
| 50938 | No Recognized Losses |
| 50940 | No Recognized Losses |
| 50941 | No Recognized Losses |
| 50942 | No Recognized Losses |
| 50943 | No Recognized Losses |
| 50944 | No Recognized Losses |
| 50947 | No Recognized Losses |
| 50948 | No Recognized Losses |
| 50949 | No Recognized Losses |
| 50952 | No Recognized Losses |
| 50953 | No Recognized Losses |
| 50954 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 50955 | No Recognized Losses |
| 50956 | No Recognized Losses |
| 50957 | No Recognized Losses |
| 50958 | No Recognized Losses |
| 50961 | No Recognized Losses |
| 50962 | No Recognized Losses |
| 50964 | No Recognized Losses |
| 50965 | No Recognized Losses |
| 50966 | No Recognized Losses |
| 50967 | No Recognized Losses |
| 50968 | No Recognized Losses |
| 50972 | No Recognized Losses |
| 50974 | No Recognized Losses |
| 50976 | No Recognized Losses |
| 50977 | No Recognized Losses |
| 50979 | No Recognized Losses |
| 50980 | No Recognized Losses |
| 50981 | No Recognized Losses |
| 50982 | No Recognized Losses |
| 50984 | No Recognized Losses |
| 50985 | No Recognized Losses |
| 50988 | No Recognized Losses |
| 50989 | No Recognized Losses |
| 50990 | No Recognized Losses |
| 50995 | No Recognized Losses |
| 50997 | No Recognized Losses |
| 50998 | No Recognized Losses |
| 50999 | No Recognized Losses |
| 51000 | No Recognized Losses |
| 51001 | No Recognized Losses |
| 51002 | No Recognized Losses |
| 51003 | No Recognized Losses |
| 51005 | No Recognized Losses |
| 51007 | No Recognized Losses |
| 51008 | No Recognized Losses |
| 51009 | No Recognized Losses |
| 51010 | No Recognized Losses |
| 51011 | No Recognized Losses |
| 51012 | No Recognized Losses |
| 51017 | No Recognized Losses |
| 51018 | No Recognized Losses |
| 51019 | No Recognized Losses |
| 51020 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51022 | No Recognized Losses |
| 51024 | No Recognized Losses |
| 51025 | No Recognized Losses |
| 51027 | No Recognized Losses |
| 51028 | No Recognized Losses |
| 51029 | No Recognized Losses |
| 51030 | No Recognized Losses |
| 51031 | No Recognized Losses |
| 51032 | No Recognized Losses |
| 51033 | No Recognized Losses |
| 51034 | No Recognized Losses |
| 51035 | No Recognized Losses |
| 51036 | No Recognized Losses |
| 51037 | No Recognized Losses |
| 51038 | No Recognized Losses |
| 51039 | No Recognized Losses |
| 51040 | No Recognized Losses |
| 51041 | No Recognized Losses |
| 51042 | No Recognized Losses |
| 51045 | No Recognized Losses |
| 51050 | No Recognized Losses |
| 51051 | No Recognized Losses |
| 51052 | No Recognized Losses |
| 51054 | No Recognized Losses |
| 51055 | No Recognized Losses |
| 51057 | No Recognized Losses |
| 51058 | No Recognized Losses |
| 51059 | No Recognized Losses |
| 51060 | No Recognized Losses |
| 51061 | No Recognized Losses |
| 51062 | No Recognized Losses |
| 51063 | No Recognized Losses |
| 51064 | No Recognized Losses |
| 51065 | No Recognized Losses |
| 51066 | No Recognized Losses |
| 51067 | No Recognized Losses |
| 51068 | No Recognized Losses |
| 51069 | No Recognized Losses |
| 51070 | No Recognized Losses |
| 51071 | No Recognized Losses |
| 51072 | No Recognized Losses |
| 51073 | No Recognized Losses |
| 51074 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 51075 | No Recognized Losses |
| 51076 | No Recognized Losses |
| 51077 | No Recognized Losses |
| 51079 | No Recognized Losses |
| 51080 | No Recognized Losses |
| 51081 | No Recognized Losses |
| 51082 | No Recognized Losses |
| 51083 | No Recognized Losses |
| 51084 | No Recognized Losses |
| 51085 | No Recognized Losses |
| 51086 | No Recognized Losses |
| 51087 | No Recognized Losses |
| 51088 | No Recognized Losses |
| 51089 | No Recognized Losses |
| 51090 | No Recognized Losses |
| 51091 | No Recognized Losses |
| 51092 | No Recognized Losses |
| 51093 | No Recognized Losses |
| 51094 | No Recognized Losses |
| 51095 | No Recognized Losses |
| 51096 | No Recognized Losses |
| 51098 | No Recognized Losses |
| 51099 | No Recognized Losses |
| 51100 | No Recognized Losses |
| 51102 | No Recognized Losses |
| 51103 | No Recognized Losses |
| 51104 | No Recognized Losses |
| 51105 | No Recognized Losses |
| 51107 | No Recognized Losses |
| 51108 | No Recognized Losses |
| 51109 | No Recognized Losses |
| 51110 | No Recognized Losses |
| 51111 | No Recognized Losses |
| 51112 | No Recognized Losses |
| 51113 | No Recognized Losses |
| 51115 | No Recognized Losses |
| 51117 | No Recognized Losses |
| 51118 | No Recognized Losses |
| 51121 | No Recognized Losses |
| 51122 | No Recognized Losses |
| 51125 | No Recognized Losses |
| 51126 | No Recognized Losses |
| 51128 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51129 | No Recognized Losses |
| 51130 | No Recognized Losses |
| 51131 | No Recognized Losses |
| 51133 | No Recognized Losses |
| 51134 | No Recognized Losses |
| 51135 | No Recognized Losses |
| 51136 | No Recognized Losses |
| 51137 | No Recognized Losses |
| 51138 | No Recognized Losses |
| 51139 | No Recognized Losses |
| 51140 | No Recognized Losses |
| 51142 | No Recognized Losses |
| 51143 | No Recognized Losses |
| 51144 | No Recognized Losses |
| 51145 | No Recognized Losses |
| 51146 | No Recognized Losses |
| 51147 | No Recognized Losses |
| 51149 | No Recognized Losses |
| 51151 | No Recognized Losses |
| 51152 | No Recognized Losses |
| 51154 | No Recognized Losses |
| 51155 | No Recognized Losses |
| 51160 | No Recognized Losses |
| 51161 | No Recognized Losses |
| 51163 | No Recognized Losses |
| 51165 | No Recognized Losses |
| 51166 | No Recognized Losses |
| 51167 | No Recognized Losses |
| 51169 | No Recognized Losses |
| 51170 | No Recognized Losses |
| 51171 | No Recognized Losses |
| 51172 | No Recognized Losses |
| 51173 | No Recognized Losses |
| 51176 | No Recognized Losses |
| 51177 | No Recognized Losses |
| 51178 | No Recognized Losses |
| 51179 | No Recognized Losses |
| 51181 | No Recognized Losses |
| 51182 | No Recognized Losses |
| 51183 | No Recognized Losses |
| 51186 | No Recognized Losses |
| 51187 | No Recognized Losses |
| 51188 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 51189 | No Recognized Losses |
| 51191 | No Recognized Losses |
| 51193 | No Recognized Losses |
| 51194 | No Recognized Losses |
| 51196 | No Recognized Losses |
| 51197 | No Recognized Losses |
| 51198 | No Recognized Losses |
| 51199 | No Recognized Losses |
| 51200 | No Recognized Losses |
| 51201 | No Recognized Losses |
| 51203 | No Recognized Losses |
| 51205 | No Recognized Losses |
| 51206 | No Recognized Losses |
| 51207 | No Recognized Losses |
| 51211 | No Recognized Losses |
| 51212 | No Recognized Losses |
| 51213 | No Recognized Losses |
| 51214 | No Recognized Losses |
| 51215 | No Recognized Losses |
| 51216 | No Recognized Losses |
| 51217 | No Recognized Losses |
| 51218 | No Recognized Losses |
| 51219 | No Recognized Losses |
| 51220 | No Recognized Losses |
| 51221 | No Recognized Losses |
| 51223 | No Recognized Losses |
| 51224 | No Recognized Losses |
| 51225 | No Recognized Losses |
| 51226 | No Recognized Losses |
| 51227 | No Recognized Losses |
| 51229 | No Recognized Losses |
| 51230 | No Recognized Losses |
| 51231 | No Recognized Losses |
| 51234 | No Recognized Losses |
| 51235 | No Recognized Losses |
| 51236 | No Recognized Losses |
| 51238 | No Recognized Losses |
| 51239 | No Recognized Losses |
| 51240 | No Recognized Losses |
| 51241 | No Recognized Losses |
| 51242 | No Recognized Losses |
| 51243 | No Recognized Losses |
| 51244 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 51245 | No Recognized Losses |
| 51246 | No Recognized Losses |
| 51247 | No Recognized Losses |
| 51248 | No Recognized Losses |
| 51249 | No Recognized Losses |
| 51250 | No Recognized Losses |
| 51252 | No Recognized Losses |
| 51253 | No Recognized Losses |
| 51255 | No Recognized Losses |
| 51258 | No Recognized Losses |
| 51260 | No Recognized Losses |
| 51261 | No Recognized Losses |
| 51262 | No Recognized Losses |
| 51263 | No Recognized Losses |
| 51264 | No Recognized Losses |
| 51266 | No Recognized Losses |
| 51268 | No Recognized Losses |
| 51269 | No Recognized Losses |
| 51272 | No Recognized Losses |
| 51273 | No Recognized Losses |
| 51274 | No Recognized Losses |
| 51276 | No Recognized Losses |
| 51277 | No Recognized Losses |
| 51278 | No Recognized Losses |
| 51279 | No Recognized Losses |
| 51281 | No Recognized Losses |
| 51282 | No Recognized Losses |
| 51283 | No Recognized Losses |
| 51284 | No Recognized Losses |
| 51285 | No Recognized Losses |
| 51287 | No Recognized Losses |
| 51288 | No Recognized Losses |
| 51289 | No Recognized Losses |
| 51290 | No Recognized Losses |
| 51292 | No Recognized Losses |
| 51293 | No Recognized Losses |
| 51294 | No Recognized Losses |
| 51297 | No Recognized Losses |
| 51298 | No Recognized Losses |
| 51299 | No Recognized Losses |
| 51301 | No Recognized Losses |
| 51302 | No Recognized Losses |
| 51303 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 51304 | No Recognized Losses |
| 51305 | No Recognized Losses |
| 51306 | No Recognized Losses |
| 51307 | No Recognized Losses |
| 51309 | No Recognized Losses |
| 51310 | No Recognized Losses |
| 51312 | No Recognized Losses |
| 51313 | No Recognized Losses |
| 51315 | No Recognized Losses |
| 51316 | No Recognized Losses |
| 51317 | No Recognized Losses |
| 51318 | No Recognized Losses |
| 51319 | No Recognized Losses |
| 51320 | No Recognized Losses |
| 51323 | No Recognized Losses |
| 51324 | No Recognized Losses |
| 51325 | No Recognized Losses |
| 51326 | No Recognized Losses |
| 51328 | No Recognized Losses |
| 51330 | No Recognized Losses |
| 51331 | No Recognized Losses |
| 51332 | No Recognized Losses |
| 51333 | No Recognized Losses |
| 51334 | No Recognized Losses |
| 51335 | No Recognized Losses |
| 51336 | No Recognized Losses |
| 51338 | No Recognized Losses |
| 51339 | No Recognized Losses |
| 51340 | No Recognized Losses |
| 51342 | No Recognized Losses |
| 51343 | No Recognized Losses |
| 51344 | No Recognized Losses |
| 51345 | No Recognized Losses |
| 51348 | No Recognized Losses |
| 51349 | No Recognized Losses |
| 51353 | No Recognized Losses |
| 51354 | No Recognized Losses |
| 51355 | No Recognized Losses |
| 51356 | No Recognized Losses |
| 51359 | No Recognized Losses |
| 51360 | No Recognized Losses |
| 51361 | No Recognized Losses |
| 51362 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 51363 | No Recognized Losses |
| 51364 | No Recognized Losses |
| 51365 | No Recognized Losses |
| 51366 | No Recognized Losses |
| 51367 | No Recognized Losses |
| 51368 | No Recognized Losses |
| 51369 | No Recognized Losses |
| 51370 | No Recognized Losses |
| 51371 | No Recognized Losses |
| 51372 | No Recognized Losses |
| 51373 | No Recognized Losses |
| 51376 | No Recognized Losses |
| 51378 | No Recognized Losses |
| 51380 | No Recognized Losses |
| 51381 | No Recognized Losses |
| 51382 | No Recognized Losses |
| 51383 | No Recognized Losses |
| 51384 | No Recognized Losses |
| 51387 | No Recognized Losses |
| 51388 | No Recognized Losses |
| 51389 | No Recognized Losses |
| 51391 | No Recognized Losses |
| 51392 | No Recognized Losses |
| 51393 | No Recognized Losses |
| 51395 | No Recognized Losses |
| 51396 | No Recognized Losses |
| 51397 | No Recognized Losses |
| 51398 | No Recognized Losses |
| 51399 | No Recognized Losses |
| 51400 | No Recognized Losses |
| 51401 | No Recognized Losses |
| 51402 | No Recognized Losses |
| 51405 | No Recognized Losses |
| 51406 | No Recognized Losses |
| 51407 | No Recognized Losses |
| 51408 | No Recognized Losses |
| 51409 | No Recognized Losses |
| 51410 | No Recognized Losses |
| 51412 | No Recognized Losses |
| 51413 | No Recognized Losses |
| 51414 | No Recognized Losses |
| 51415 | No Recognized Losses |
| 51416 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 51418 | No Recognized Losses |
| 51420 | No Recognized Losses |
| 51421 | No Recognized Losses |
| 51422 | No Recognized Losses |
| 51425 | No Recognized Losses |
| 51426 | No Recognized Losses |
| 51427 | No Recognized Losses |
| 51428 | No Recognized Losses |
| 51430 | No Recognized Losses |
| 51431 | No Recognized Losses |
| 51432 | No Recognized Losses |
| 51433 | No Recognized Losses |
| 51434 | No Recognized Losses |
| 51435 | No Recognized Losses |
| 51436 | No Recognized Losses |
| 51437 | No Recognized Losses |
| 51438 | No Recognized Losses |
| 51440 | No Recognized Losses |
| 51441 | No Recognized Losses |
| 51442 | No Recognized Losses |
| 51443 | No Recognized Losses |
| 51444 | No Recognized Losses |
| 51445 | No Recognized Losses |
| 51447 | No Recognized Losses |
| 51451 | No Recognized Losses |
| 51452 | No Recognized Losses |
| 51455 | No Recognized Losses |
| 51457 | No Recognized Losses |
| 51458 | No Recognized Losses |
| 51459 | No Recognized Losses |
| 51461 | No Recognized Losses |
| 51462 | No Recognized Losses |
| 51463 | No Recognized Losses |
| 51464 | No Recognized Losses |
| 51465 | No Recognized Losses |
| 51466 | No Recognized Losses |
| 51467 | No Recognized Losses |
| 51468 | No Recognized Losses |
| 51469 | No Recognized Losses |
| 51472 | No Recognized Losses |
| 51473 | No Recognized Losses |
| 51474 | No Recognized Losses |
| 51475 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 51476 | No Recognized Losses |
| 51477 | No Recognized Losses |
| 51478 | No Recognized Losses |
| 51479 | No Recognized Losses |
| 51480 | No Recognized Losses |
| 51481 | No Recognized Losses |
| 51482 | No Recognized Losses |
| 51483 | No Recognized Losses |
| 51484 | No Recognized Losses |
| 51485 | No Recognized Losses |
| 51486 | No Recognized Losses |
| 51489 | No Recognized Losses |
| 51490 | No Recognized Losses |
| 51491 | No Recognized Losses |
| 51492 | No Recognized Losses |
| 51493 | No Recognized Losses |
| 51494 | No Recognized Losses |
| 51496 | No Recognized Losses |
| 51497 | No Recognized Losses |
| 51498 | No Recognized Losses |
| 51502 | No Recognized Losses |
| 51503 | No Recognized Losses |
| 51504 | No Recognized Losses |
| 51505 | No Recognized Losses |
| 51507 | No Recognized Losses |
| 51509 | No Recognized Losses |
| 51510 | No Recognized Losses |
| 51511 | No Recognized Losses |
| 51512 | No Recognized Losses |
| 51513 | No Recognized Losses |
| 51514 | No Recognized Losses |
| 51515 | No Recognized Losses |
| 51516 | No Recognized Losses |
| 51517 | No Recognized Losses |
| 51518 | No Recognized Losses |
| 51519 | No Recognized Losses |
| 51520 | No Recognized Losses |
| 51522 | No Recognized Losses |
| 51523 | No Recognized Losses |
| 51524 | No Recognized Losses |
| 51526 | No Recognized Losses |
| 51527 | No Recognized Losses |
| 51530 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 51531 | No Recognized Losses |
| 51532 | No Recognized Losses |
| 51535 | No Recognized Losses |
| 51536 | No Recognized Losses |
| 51539 | No Recognized Losses |
| 51541 | No Recognized Losses |
| 51542 | No Recognized Losses |
| 51544 | No Recognized Losses |
| 51546 | No Recognized Losses |
| 51548 | No Recognized Losses |
| 51549 | No Recognized Losses |
| 51550 | No Recognized Losses |
| 51551 | No Recognized Losses |
| 51553 | No Recognized Losses |
| 51554 | No Recognized Losses |
| 51555 | No Recognized Losses |
| 51556 | No Recognized Losses |
| 51558 | No Recognized Losses |
| 51559 | No Recognized Losses |
| 51560 | No Recognized Losses |
| 51561 | No Recognized Losses |
| 51562 | No Recognized Losses |
| 51563 | No Recognized Losses |
| 51564 | No Recognized Losses |
| 51565 | No Recognized Losses |
| 51566 | Purchased Outside Class Period |
| 51567 | No Recognized Losses |
| 51568 | No Recognized Losses |
| 51569 | No Recognized Losses |
| 51570 | No Recognized Losses |
| 51571 | No Recognized Losses |
| 51574 | No Recognized Losses |
| 51575 | No Recognized Losses |
| 51576 | No Recognized Losses |
| 51577 | No Recognized Losses |
| 51578 | No Recognized Losses |
| 51579 | No Recognized Losses |
| 51582 | Securities Sold Short |
| 51583 | No Recognized Losses |
| 51584 | No Recognized Losses |
| 51586 | No Recognized Losses |
| 51587 | No Recognized Losses |
| 51588 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 51590 | No Recognized Losses |
| 51591 | No Recognized Losses |
| 51592 | No Recognized Losses |
| 51594 | No Recognized Losses |
| 51595 | No Recognized Losses |
| 51596 | No Recognized Losses |
| 51597 | No Recognized Losses |
| 51598 | No Recognized Losses |
| 51599 | No Recognized Losses |
| 51600 | No Recognized Losses |
| 51601 | No Recognized Losses |
| 51602 | No Recognized Losses |
| 51603 | No Recognized Losses |
| 51605 | No Recognized Losses |
| 51607 | No Recognized Losses |
| 51608 | No Recognized Losses |
| 51609 | No Recognized Losses |
| 51610 | No Recognized Losses |
| 51611 | No Recognized Losses |
| 51614 | No Recognized Losses |
| 51615 | No Recognized Losses |
| 51616 | No Recognized Losses |
| 51619 | No Recognized Losses |
| 51620 | No Recognized Losses |
| 51621 | No Recognized Losses |
| 51622 | No Recognized Losses |
| 51623 | No Recognized Losses |
| 51624 | No Recognized Losses |
| 51625 | No Recognized Losses |
| 51626 | No Recognized Losses |
| 51627 | No Recognized Losses |
| 51628 | No Recognized Losses |
| 51630 | No Recognized Losses |
| 51631 | No Recognized Losses |
| 51632 | No Recognized Losses |
| 51633 | No Recognized Losses |
| 51635 | No Recognized Losses |
| 51636 | No Recognized Losses |
| 51637 | No Recognized Losses |
| 51638 | No Recognized Losses |
| 51639 | No Recognized Losses |
| 51640 | No Recognized Losses |
| 51641 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 51643 | No Recognized Losses |
| 51644 | No Recognized Losses |
| 51645 | No Recognized Losses |
| 51647 | No Recognized Losses |
| 51648 | No Recognized Losses |
| 51649 | No Recognized Losses |
| 51650 | No Recognized Losses |
| 51651 | No Recognized Losses |
| 51653 | No Recognized Losses |
| 51655 | No Recognized Losses |
| 51656 | No Recognized Losses |
| 51658 | No Recognized Losses |
| 51659 | No Recognized Losses |
| 51661 | No Recognized Losses |
| 51662 | No Recognized Losses |
| 51663 | No Recognized Losses |
| 51664 | No Recognized Losses |
| 51665 | No Recognized Losses |
| 51667 | No Recognized Losses |
| 51668 | No Recognized Losses |
| 51669 | Securities Sold Short |
| 51670 | No Recognized Losses |
| 51672 | No Recognized Losses |
| 51673 | No Recognized Losses |
| 51674 | No Recognized Losses |
| 51676 | No Recognized Losses |
| 51677 | No Recognized Losses |
| 51679 | No Recognized Losses |
| 51680 | No Recognized Losses |
| 51681 | No Recognized Losses |
| 51683 | No Recognized Losses |
| 51684 | No Recognized Losses |
| 51685 | No Recognized Losses |
| 51686 | No Recognized Losses |
| 51687 | No Recognized Losses |
| 51688 | No Recognized Losses |
| 51690 | No Recognized Losses |
| 51691 | No Recognized Losses |
| 51692 | No Recognized Losses |
| 51693 | No Recognized Losses |
| 51694 | No Recognized Losses |
| 51696 | No Recognized Losses |
| 51698 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 51699 | No Recognized Losses |
| 51700 | No Recognized Losses |
| 51701 | No Recognized Losses |
| 51702 | No Recognized Losses |
| 51703 | No Recognized Losses |
| 51704 | No Recognized Losses |
| 51705 | No Recognized Losses |
| 51706 | No Recognized Losses |
| 51707 | No Recognized Losses |
| 51708 | No Recognized Losses |
| 51710 | No Recognized Losses |
| 51712 | No Recognized Losses |
| 51713 | No Recognized Losses |
| 51714 | No Recognized Losses |
| 51715 | No Recognized Losses |
| 51717 | No Recognized Losses |
| 51719 | No Recognized Losses |
| 51721 | No Recognized Losses |
| 51722 | No Recognized Losses |
| 51725 | No Recognized Losses |
| 51726 | No Recognized Losses |
| 51730 | No Recognized Losses |
| 51731 | No Recognized Losses |
| 51732 | No Recognized Losses |
| 51733 | No Recognized Losses |
| 51734 | No Recognized Losses |
| 51735 | No Recognized Losses |
| 51736 | No Recognized Losses |
| 51737 | No Recognized Losses |
| 51738 | No Recognized Losses |
| 51739 | No Recognized Losses |
| 51740 | No Recognized Losses |
| 51741 | No Recognized Losses |
| 51743 | No Recognized Losses |
| 51745 | No Recognized Losses |
| 51747 | No Recognized Losses |
| 51748 | No Recognized Losses |
| 51749 | No Recognized Losses |
| 51750 | No Recognized Losses |
| 51751 | No Recognized Losses |
| 51752 | No Recognized Losses |
| 51753 | No Recognized Losses |
| 51754 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 51756 | No Recognized Losses |
| 51757 | No Recognized Losses |
| 51758 | No Recognized Losses |
| 51759 | No Recognized Losses |
| 51761 | No Recognized Losses |
| 51762 | No Recognized Losses |
| 51764 | No Recognized Losses |
| 51765 | No Recognized Losses |
| 51766 | No Recognized Losses |
| 51767 | No Recognized Losses |
| 51769 | No Recognized Losses |
| 51770 | No Recognized Losses |
| 51771 | No Recognized Losses |
| 51772 | No Recognized Losses |
| 51773 | No Recognized Losses |
| 51774 | No Recognized Losses |
| 51775 | No Recognized Losses |
| 51776 | No Recognized Losses |
| 51777 | No Recognized Losses |
| 51778 | No Recognized Losses |
| 51779 | No Recognized Losses |
| 51780 | No Recognized Losses |
| 51781 | No Recognized Losses |
| 51782 | No Recognized Losses |
| 51783 | No Recognized Losses |
| 51786 | No Recognized Losses |
| 51787 | No Recognized Losses |
| 51788 | No Recognized Losses |
| 51789 | No Recognized Losses |
| 51791 | No Recognized Losses |
| 51792 | No Recognized Losses |
| 51793 | No Recognized Losses |
| 51794 | No Recognized Losses |
| 51795 | No Recognized Losses |
| 51796 | No Recognized Losses |
| 51797 | No Recognized Losses |
| 51798 | No Recognized Losses |
| 51800 | No Recognized Losses |
| 51801 | No Recognized Losses |
| 51802 | No Recognized Losses |
| 51803 | No Recognized Losses |
| 51804 | No Recognized Losses |
| 51806 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 51807 | No Recognized Losses |
| 51808 | No Recognized Losses |
| 51811 | No Recognized Losses |
| 51813 | No Recognized Losses |
| 51814 | No Recognized Losses |
| 51816 | No Recognized Losses |
| 51818 | No Recognized Losses |
| 51819 | No Recognized Losses |
| 51820 | No Recognized Losses |
| 51821 | No Recognized Losses |
| 51822 | No Recognized Losses |
| 51824 | No Recognized Losses |
| 51825 | No Recognized Losses |
| 51826 | No Recognized Losses |
| 51827 | No Recognized Losses |
| 51828 | No Recognized Losses |
| 51830 | No Recognized Losses |
| 51831 | No Recognized Losses |
| 51832 | No Recognized Losses |
| 51833 | No Recognized Losses |
| 51834 | No Recognized Losses |
| 51837 | No Recognized Losses |
| 51838 | No Recognized Losses |
| 51839 | No Recognized Losses |
| 51840 | No Recognized Losses |
| 51841 | No Recognized Losses |
| 51842 | No Recognized Losses |
| 51843 | No Recognized Losses |
| 51844 | No Recognized Losses |
| 51845 | No Recognized Losses |
| 51846 | No Recognized Losses |
| 51848 | No Recognized Losses |
| 51849 | No Recognized Losses |
| 51850 | No Recognized Losses |
| 51851 | No Recognized Losses |
| 51852 | No Recognized Losses |
| 51853 | No Recognized Losses |
| 51856 | No Recognized Losses |
| 51857 | No Recognized Losses |
| 51860 | No Recognized Losses |
| 51862 | No Recognized Losses |
| 51863 | No Recognized Losses |
| 51864 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 51865 | No Recognized Losses |
| 51866 | No Recognized Losses |
| 51867 | No Recognized Losses |
| 51868 | No Recognized Losses |
| 51869 | No Recognized Losses |
| 51870 | No Recognized Losses |
| 51871 | No Recognized Losses |
| 51873 | No Recognized Losses |
| 51874 | No Recognized Losses |
| 51875 | No Recognized Losses |
| 51876 | No Recognized Losses |
| 51877 | No Recognized Losses |
| 51878 | No Recognized Losses |
| 51879 | No Recognized Losses |
| 51880 | No Recognized Losses |
| 51881 | No Recognized Losses |
| 51882 | No Recognized Losses |
| 51883 | No Recognized Losses |
| 51884 | No Recognized Losses |
| 51885 | No Recognized Losses |
| 51886 | No Recognized Losses |
| 51887 | Securities Sold Short |
| 51889 | No Recognized Losses |
| 51890 | No Recognized Losses |
| 51891 | No Recognized Losses |
| 51892 | No Recognized Losses |
| 51894 | No Recognized Losses |
| 51895 | No Recognized Losses |
| 51896 | No Recognized Losses |
| 51897 | No Recognized Losses |
| 51898 | No Recognized Losses |
| 51899 | No Recognized Losses |
| 51901 | No Recognized Losses |
| 51902 | No Recognized Losses |
| 51903 | No Recognized Losses |
| 51904 | No Recognized Losses |
| 51905 | No Recognized Losses |
| 51906 | No Recognized Losses |
| 51907 | No Recognized Losses |
| 51908 | No Recognized Losses |
| 51909 | No Recognized Losses |
| 51910 | No Recognized Losses |
| 51911 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 51912 | No Recognized Losses |
| 51913 | No Recognized Losses |
| 51914 | No Recognized Losses |
| 51915 | No Recognized Losses |
| 51916 | No Recognized Losses |
| 51917 | No Recognized Losses |
| 51918 | No Recognized Losses |
| 51919 | No Recognized Losses |
| 51920 | No Recognized Losses |
| 51921 | No Recognized Losses |
| 51922 | No Recognized Losses |
| 51923 | No Recognized Losses |
| 51924 | No Recognized Losses |
| 51925 | No Recognized Losses |
| 51926 | No Recognized Losses |
| 51927 | No Recognized Losses |
| 51928 | No Recognized Losses |
| 51929 | No Recognized Losses |
| 51930 | Purchased Outside Class Period |
| 51931 | No Recognized Losses |
| 51932 | No Recognized Losses |
| 51933 | No Recognized Losses |
| 51934 | No Recognized Losses |
| 51935 | No Recognized Losses |
| 51936 | No Recognized Losses |
| 51937 | No Recognized Losses |
| 51938 | No Recognized Losses |
| 51939 | No Recognized Losses |
| 51940 | No Recognized Losses |
| 51941 | No Recognized Losses |
| 51942 | No Recognized Losses |
| 51944 | No Recognized Losses |
| 51945 | No Recognized Losses |
| 51946 | No Recognized Losses |
| 51947 | No Recognized Losses |
| 51948 | No Recognized Losses |
| 51949 | No Recognized Losses |
| 51950 | No Recognized Losses |
| 51951 | No Recognized Losses |
| 51952 | No Recognized Losses |
| 51954 | No Recognized Losses |
| 51955 | No Recognized Losses |
| 51956 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 51957 | No Recognized Losses |
| 51958 | No Recognized Losses |
| 51961 | No Recognized Losses |
| 51962 | No Recognized Losses |
| 51963 | No Recognized Losses |
| 51964 | No Recognized Losses |
| 51965 | No Recognized Losses |
| 51966 | No Recognized Losses |
| 51967 | No Recognized Losses |
| 51968 | No Recognized Losses |
| 51970 | No Recognized Losses |
| 51971 | No Recognized Losses |
| 51972 | No Recognized Losses |
| 51973 | No Recognized Losses |
| 51975 | No Recognized Losses |
| 51977 | No Recognized Losses |
| 51978 | No Recognized Losses |
| 51979 | No Recognized Losses |
| 51980 | No Recognized Losses |
| 51982 | No Recognized Losses |
| 51983 | No Recognized Losses |
| 51984 | No Recognized Losses |
| 51985 | No Recognized Losses |
| 51987 | No Recognized Losses |
| 51988 | No Recognized Losses |
| 51989 | No Recognized Losses |
| 51990 | No Recognized Losses |
| 51991 | No Recognized Losses |
| 51992 | No Recognized Losses |
| 51993 | No Recognized Losses |
| 51995 | No Recognized Losses |
| 51996 | No Recognized Losses |
| 51997 | No Recognized Losses |
| 51998 | No Recognized Losses |
| 51999 | No Recognized Losses |
| 52000 | No Recognized Losses |
| 52001 | No Recognized Losses |
| 52002 | No Recognized Losses |
| 52003 | No Recognized Losses |
| 52004 | No Recognized Losses |
| 52005 | No Recognized Losses |
| 52006 | No Recognized Losses |
| 52007 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 52010 | No Recognized Losses |
| 52011 | No Recognized Losses |
| 52012 | No Recognized Losses |
| 52013 | No Recognized Losses |
| 52014 | No Recognized Losses |
| 52015 | No Recognized Losses |
| 52016 | No Recognized Losses |
| 52019 | No Recognized Losses |
| 52020 | No Recognized Losses |
| 52022 | No Recognized Losses |
| 52024 | No Recognized Losses |
| 52026 | No Recognized Losses |
| 52027 | No Recognized Losses |
| 52028 | No Recognized Losses |
| 52029 | No Recognized Losses |
| 52030 | No Recognized Losses |
| 52031 | No Recognized Losses |
| 52032 | No Recognized Losses |
| 52034 | No Recognized Losses |
| 52035 | No Recognized Losses |
| 52037 | No Recognized Losses |
| 52039 | No Recognized Losses |
| 52040 | No Recognized Losses |
| 52041 | No Recognized Losses |
| 52042 | No Recognized Losses |
| 52043 | No Recognized Losses |
| 52044 | No Recognized Losses |
| 52045 | No Recognized Losses |
| 52046 | No Recognized Losses |
| 52047 | No Recognized Losses |
| 52049 | No Recognized Losses |
| 52050 | No Recognized Losses |
| 52051 | No Recognized Losses |
| 52052 | No Recognized Losses |
| 52053 | No Recognized Losses |
| 52056 | No Recognized Losses |
| 52057 | No Recognized Losses |
| 52058 | No Recognized Losses |
| 52059 | No Recognized Losses |
| 52060 | No Recognized Losses |
| 52061 | No Recognized Losses |
| 52062 | No Recognized Losses |
| 52063 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 52064 | No Recognized Losses |
| 52065 | No Recognized Losses |
| 52066 | No Recognized Losses |
| 52067 | No Recognized Losses |
| 52068 | No Recognized Losses |
| 52069 | No Recognized Losses |
| 52070 | No Recognized Losses |
| 52071 | No Recognized Losses |
| 52072 | No Recognized Losses |
| 52073 | No Recognized Losses |
| 52074 | No Recognized Losses |
| 52075 | No Recognized Losses |
| 52077 | No Recognized Losses |
| 52078 | No Recognized Losses |
| 52079 | No Recognized Losses |
| 52080 | No Recognized Losses |
| 52081 | No Recognized Losses |
| 52082 | No Recognized Losses |
| 52084 | No Recognized Losses |
| 52085 | No Recognized Losses |
| 52087 | No Recognized Losses |
| 52089 | No Recognized Losses |
| 52090 | No Recognized Losses |
| 52091 | No Recognized Losses |
| 52092 | No Recognized Losses |
| 52093 | No Recognized Losses |
| 52094 | No Recognized Losses |
| 52097 | No Recognized Losses |
| 52099 | No Recognized Losses |
| 52100 | No Recognized Losses |
| 52101 | No Recognized Losses |
| 52104 | No Recognized Losses |
| 52106 | No Recognized Losses |
| 52107 | No Recognized Losses |
| 52108 | No Recognized Losses |
| 52109 | No Recognized Losses |
| 52110 | No Recognized Losses |
| 52111 | No Recognized Losses |
| 52112 | No Recognized Losses |
| 52113 | No Recognized Losses |
| 52114 | No Recognized Losses |
| 52115 | No Recognized Losses |
| 52116 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52117 | No Recognized Losses |
| 52118 | No Recognized Losses |
| 52119 | No Recognized Losses |
| 52120 | No Recognized Losses |
| 52122 | No Recognized Losses |
| 52123 | No Recognized Losses |
| 52124 | No Recognized Losses |
| 52125 | No Recognized Losses |
| 52126 | Purchased Outside Class Period |
| 52127 | No Recognized Losses |
| 52128 | No Recognized Losses |
| 52129 | No Recognized Losses |
| 52130 | No Recognized Losses |
| 52132 | No Recognized Losses |
| 52133 | No Recognized Losses |
| 52135 | No Recognized Losses |
| 52136 | No Recognized Losses |
| 52137 | No Recognized Losses |
| 52138 | No Recognized Losses |
| 52139 | No Recognized Losses |
| 52140 | No Recognized Losses |
| 52141 | No Recognized Losses |
| 52142 | No Recognized Losses |
| 52143 | No Recognized Losses |
| 52144 | No Recognized Losses |
| 52145 | No Recognized Losses |
| 52146 | No Recognized Losses |
| 52147 | No Recognized Losses |
| 52148 | No Recognized Losses |
| 52149 | No Recognized Losses |
| 52150 | No Recognized Losses |
| 52151 | No Recognized Losses |
| 52154 | No Recognized Losses |
| 52156 | No Recognized Losses |
| 52158 | No Recognized Losses |
| 52159 | No Recognized Losses |
| 52160 | No Recognized Losses |
| 52162 | No Recognized Losses |
| 52163 | No Recognized Losses |
| 52164 | No Recognized Losses |
| 52168 | No Recognized Losses |
| 52169 | No Recognized Losses |
| 52171 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 52172 | No Recognized Losses |
| 52173 | No Recognized Losses |
| 52174 | No Recognized Losses |
| 52175 | No Recognized Losses |
| 52176 | No Recognized Losses |
| 52177 | No Recognized Losses |
| 52180 | Purchased Outside Class Period |
| 52182 | No Recognized Losses |
| 52183 | No Recognized Losses |
| 52184 | No Recognized Losses |
| 52185 | No Recognized Losses |
| 52187 | No Recognized Losses |
| 52188 | No Recognized Losses |
| 52189 | No Recognized Losses |
| 52190 | No Recognized Losses |
| 52191 | No Recognized Losses |
| 52192 | No Recognized Losses |
| 52193 | No Recognized Losses |
| 52194 | No Recognized Losses |
| 52195 | No Recognized Losses |
| 52196 | No Recognized Losses |
| 52197 | No Recognized Losses |
| 52199 | No Recognized Losses |
| 52200 | No Recognized Losses |
| 52201 | No Recognized Losses |
| 52202 | No Recognized Losses |
| 52203 | No Recognized Losses |
| 52204 | No Recognized Losses |
| 52205 | No Recognized Losses |
| 52206 | No Recognized Losses |
| 52207 | No Recognized Losses |
| 52208 | No Recognized Losses |
| 52210 | No Recognized Losses |
| 52211 | No Recognized Losses |
| 52212 | No Recognized Losses |
| 52214 | No Recognized Losses |
| 52215 | No Recognized Losses |
| 52217 | No Recognized Losses |
| 52218 | No Recognized Losses |
| 52219 | No Recognized Losses |
| 52220 | No Recognized Losses |
| 52221 | No Recognized Losses |
| 52222 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 52223 | No Recognized Losses |
| 52224 | No Recognized Losses |
| 52225 | No Recognized Losses |
| 52226 | No Recognized Losses |
| 52228 | No Recognized Losses |
| 52229 | No Recognized Losses |
| 52230 | No Recognized Losses |
| 52231 | No Recognized Losses |
| 52232 | No Recognized Losses |
| 52233 | No Recognized Losses |
| 52235 | No Recognized Losses |
| 52237 | No Recognized Losses |
| 52238 | Purchased Outside Class Period |
| 52239 | No Recognized Losses |
| 52240 | No Recognized Losses |
| 52241 | No Recognized Losses |
| 52242 | No Recognized Losses |
| 52243 | No Recognized Losses |
| 52244 | No Recognized Losses |
| 52247 | No Recognized Losses |
| 52248 | No Recognized Losses |
| 52249 | No Recognized Losses |
| 52250 | No Recognized Losses |
| 52251 | No Recognized Losses |
| 52253 | No Recognized Losses |
| 52254 | No Recognized Losses |
| 52255 | No Recognized Losses |
| 52256 | No Recognized Losses |
| 52257 | No Recognized Losses |
| 52258 | No Recognized Losses |
| 52259 | No Recognized Losses |
| 52260 | No Recognized Losses |
| 52261 | No Recognized Losses |
| 52262 | No Recognized Losses |
| 52263 | No Recognized Losses |
| 52264 | No Recognized Losses |
| 52265 | No Recognized Losses |
| 52266 | No Recognized Losses |
| 52267 | No Recognized Losses |
| 52268 | No Recognized Losses |
| 52269 | No Recognized Losses |
| 52270 | No Recognized Losses |
| 52271 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 52272 | No Recognized Losses |
| 52273 | No Recognized Losses |
| 52274 | No Recognized Losses |
| 52275 | No Recognized Losses |
| 52276 | No Recognized Losses |
| 52277 | No Recognized Losses |
| 52278 | No Recognized Losses |
| 52279 | No Recognized Losses |
| 52281 | No Recognized Losses |
| 52283 | No Recognized Losses |
| 52284 | No Recognized Losses |
| 52285 | No Recognized Losses |
| 52286 | No Recognized Losses |
| 52288 | No Recognized Losses |
| 52290 | No Recognized Losses |
| 52291 | No Recognized Losses |
| 52292 | No Recognized Losses |
| 52293 | No Recognized Losses |
| 52294 | No Recognized Losses |
| 52295 | No Recognized Losses |
| 52296 | No Recognized Losses |
| 52297 | No Recognized Losses |
| 52298 | No Recognized Losses |
| 52300 | No Recognized Losses |
| 52301 | No Recognized Losses |
| 52302 | No Recognized Losses |
| 52305 | No Recognized Losses |
| 52306 | No Recognized Losses |
| 52307 | No Recognized Losses |
| 52308 | No Recognized Losses |
| 52309 | No Recognized Losses |
| 52313 | No Recognized Losses |
| 52318 | No Recognized Losses |
| 52319 | No Recognized Losses |
| 52321 | Securities Sold Short |
| 52323 | No Recognized Losses |
| 52325 | No Recognized Losses |
| 52327 | No Recognized Losses |
| 52330 | No Recognized Losses |
| 52331 | No Recognized Losses |
| 52332 | No Recognized Losses |
| 52333 | No Recognized Losses |
| 52334 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 52335 | No Recognized Losses |
| 52336 | No Recognized Losses |
| 52337 | No Recognized Losses |
| 52338 | No Recognized Losses |
| 52341 | No Recognized Losses |
| 52342 | No Recognized Losses |
| 52343 | No Recognized Losses |
| 52344 | No Recognized Losses |
| 52345 | No Recognized Losses |
| 52346 | Securities Sold Short |
| 52347 | No Recognized Losses |
| 52350 | No Recognized Losses |
| 52352 | No Recognized Losses |
| 52353 | Securities Sold Short |
| 52354 | No Recognized Losses |
| 52355 | No Recognized Losses |
| 52356 | No Recognized Losses |
| 52359 | No Recognized Losses |
| 52360 | Securities Sold Short |
| 52361 | No Recognized Losses |
| 52362 | No Recognized Losses |
| 52363 | No Recognized Losses |
| 52364 | No Recognized Losses |
| 52365 | No Recognized Losses |
| 52366 | No Recognized Losses |
| 52367 | No Recognized Losses |
| 52368 | No Recognized Losses |
| 52369 | No Recognized Losses |
| 52371 | No Recognized Losses |
| 52374 | No Recognized Losses |
| 52376 | No Recognized Losses |
| 52377 | No Recognized Losses |
| 52378 | No Recognized Losses |
| 52379 | No Recognized Losses |
| 52380 | No Recognized Losses |
| 52382 | No Recognized Losses |
| 52383 | No Recognized Losses |
| 52384 | No Recognized Losses |
| 52385 | No Recognized Losses |
| 52386 | No Recognized Losses |
| 52389 | Securities Sold Short |
| 52390 | No Recognized Losses |
| 52391 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 52392 | No Recognized Losses |
| 52393 | No Recognized Losses |
| 52394 | No Recognized Losses |
| 52395 | No Recognized Losses |
| 52396 | No Recognized Losses |
| 52397 | No Recognized Losses |
| 52398 | No Recognized Losses |
| 52399 | No Recognized Losses |
| 52402 | No Recognized Losses |
| 52403 | No Recognized Losses |
| 52404 | No Recognized Losses |
| 52405 | No Recognized Losses |
| 52406 | No Recognized Losses |
| 52408 | No Recognized Losses |
| 52409 | No Recognized Losses |
| 52411 | No Recognized Losses |
| 52412 | Securities Sold Short |
| 52414 | No Recognized Losses |
| 52415 | No Recognized Losses |
| 52416 | No Recognized Losses |
| 52417 | No Recognized Losses |
| 52418 | No Recognized Losses |
| 52420 | No Recognized Losses |
| 52421 | No Recognized Losses |
| 52422 | No Recognized Losses |
| 52423 | No Recognized Losses |
| 52424 | No Recognized Losses |
| 52425 | No Recognized Losses |
| 52426 | No Recognized Losses |
| 52429 | No Recognized Losses |
| 52431 | No Recognized Losses |
| 52432 | No Recognized Losses |
| 52433 | No Recognized Losses |
| 52434 | No Recognized Losses |
| 52435 | No Recognized Losses |
| 52436 | No Recognized Losses |
| 52437 | No Recognized Losses |
| 52439 | No Recognized Losses |
| 52441 | No Recognized Losses |
| 52442 | No Recognized Losses |
| 52443 | No Recognized Losses |
| 52444 | No Recognized Losses |
| 52445 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 52448 | No Recognized Losses |
| 52449 | No Recognized Losses |
| 52450 | No Recognized Losses |
| 52451 | No Recognized Losses |
| 52453 | No Recognized Losses |
| 52455 | No Recognized Losses |
| 52456 | No Recognized Losses |
| 52457 | No Recognized Losses |
| 52459 | No Recognized Losses |
| 52460 | No Recognized Losses |
| 52461 | No Recognized Losses |
| 52462 | No Recognized Losses |
| 52464 | No Recognized Losses |
| 52466 | Securities Sold Short |
| 52467 | No Recognized Losses |
| 52468 | No Recognized Losses |
| 52469 | No Recognized Losses |
| 52470 | No Recognized Losses |
| 52471 | No Recognized Losses |
| 52472 | No Recognized Losses |
| 52475 | No Recognized Losses |
| 52476 | No Recognized Losses |
| 52478 | No Recognized Losses |
| 52479 | No Recognized Losses |
| 52480 | No Recognized Losses |
| 52481 | No Recognized Losses |
| 52482 | No Recognized Losses |
| 52483 | No Recognized Losses |
| 52486 | No Recognized Losses |
| 52487 | No Recognized Losses |
| 52490 | No Recognized Losses |
| 52491 | No Recognized Losses |
| 52492 | No Recognized Losses |
| 52493 | No Recognized Losses |
| 52494 | No Recognized Losses |
| 52495 | No Recognized Losses |
| 52496 | No Recognized Losses |
| 52497 | No Recognized Losses |
| 52500 | No Recognized Losses |
| 52501 | No Recognized Losses |
| 52503 | No Recognized Losses |
| 52504 | No Recognized Losses |
| 52507 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 52508 | No Recognized Losses |
| 52509 | No Recognized Losses |
| 52511 | No Recognized Losses |
| 52512 | No Recognized Losses |
| 52513 | No Recognized Losses |
| 52514 | No Recognized Losses |
| 52515 | No Recognized Losses |
| 52516 | No Recognized Losses |
| 52517 | No Recognized Losses |
| 52518 | No Recognized Losses |
| 52520 | No Recognized Losses |
| 52521 | No Recognized Losses |
| 52523 | No Recognized Losses |
| 52525 | No Recognized Losses |
| 52526 | Securities Sold Short |
| 52531 | No Recognized Losses |
| 52534 | No Recognized Losses |
| 52535 | No Recognized Losses |
| 52537 | No Recognized Losses |
| 52538 | No Recognized Losses |
| 52539 | No Recognized Losses |
| 52542 | No Recognized Losses |
| 52543 | No Recognized Losses |
| 52544 | No Recognized Losses |
| 52545 | No Recognized Losses |
| 52546 | No Recognized Losses |
| 52547 | No Recognized Losses |
| 52548 | No Recognized Losses |
| 52549 | No Recognized Losses |
| 52550 | No Recognized Losses |
| 52551 | No Recognized Losses |
| 52552 | No Recognized Losses |
| 52554 | No Recognized Losses |
| 52555 | No Recognized Losses |
| 52556 | No Recognized Losses |
| 52559 | No Recognized Losses |
| 52564 | No Recognized Losses |
| 52565 | No Recognized Losses |
| 52566 | No Recognized Losses |
| 52567 | No Recognized Losses |
| 52568 | No Recognized Losses |
| 52569 | No Recognized Losses |
| 52572 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 52573 | No Recognized Losses |
| 52574 | No Recognized Losses |
| 52575 | No Recognized Losses |
| 52576 | No Recognized Losses |
| 52577 | No Recognized Losses |
| 52579 | No Recognized Losses |
| 52580 | No Recognized Losses |
| 52581 | No Recognized Losses |
| 52582 | No Recognized Losses |
| 52583 | No Recognized Losses |
| 52584 | No Recognized Losses |
| 52585 | No Recognized Losses |
| 52586 | No Recognized Losses |
| 52587 | No Recognized Losses |
| 52588 | No Recognized Losses |
| 52589 | No Recognized Losses |
| 52590 | No Recognized Losses |
| 52592 | No Recognized Losses |
| 52593 | No Recognized Losses |
| 52594 | No Recognized Losses |
| 52597 | No Recognized Losses |
| 52598 | No Recognized Losses |
| 52599 | No Recognized Losses |
| 52600 | No Recognized Losses |
| 52602 | No Recognized Losses |
| 52603 | No Recognized Losses |
| 52605 | No Recognized Losses |
| 52607 | No Recognized Losses |
| 52608 | No Recognized Losses |
| 52609 | No Recognized Losses |
| 52610 | No Recognized Losses |
| 52612 | No Recognized Losses |
| 52613 | No Recognized Losses |
| 52614 | No Recognized Losses |
| 52615 | No Recognized Losses |
| 52616 | No Recognized Losses |
| 52617 | No Recognized Losses |
| 52618 | No Recognized Losses |
| 52620 | No Recognized Losses |
| 52621 | Securities Sold Short |
| 52622 | No Recognized Losses |
| 52625 | No Recognized Losses |
| 52626 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 52627 | No Recognized Losses |
| 52628 | No Recognized Losses |
| 52630 | Securities Sold Short |
| 52631 | No Recognized Losses |
| 52632 | No Recognized Losses |
| 52633 | No Recognized Losses |
| 52635 | No Recognized Losses |
| 52636 | No Recognized Losses |
| 52637 | No Recognized Losses |
| 52638 | No Recognized Losses |
| 52639 | No Recognized Losses |
| 52640 | No Recognized Losses |
| 52641 | No Recognized Losses |
| 52644 | No Recognized Losses |
| 52645 | No Recognized Losses |
| 52646 | No Recognized Losses |
| 52647 | No Recognized Losses |
| 52648 | No Recognized Losses |
| 52649 | No Recognized Losses |
| 52651 | No Recognized Losses |
| 52652 | No Recognized Losses |
| 52653 | No Recognized Losses |
| 52656 | No Recognized Losses |
| 52657 | No Recognized Losses |
| 52658 | No Recognized Losses |
| 52661 | No Recognized Losses |
| 52662 | No Recognized Losses |
| 52663 | No Recognized Losses |
| 52664 | No Recognized Losses |
| 52666 | No Recognized Losses |
| 52667 | No Recognized Losses |
| 52669 | No Recognized Losses |
| 52670 | No Recognized Losses |
| 52671 | No Recognized Losses |
| 52672 | No Recognized Losses |
| 52673 | No Recognized Losses |
| 52676 | No Recognized Losses |
| 52677 | No Recognized Losses |
| 52679 | No Recognized Losses |
| 52682 | No Recognized Losses |
| 52683 | No Recognized Losses |
| 52684 | No Recognized Losses |
| 52685 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 52686 | No Recognized Losses |
| 52688 | No Recognized Losses |
| 52691 | Securities Sold Short |
| 52692 | No Recognized Losses |
| 52693 | No Recognized Losses |
| 52694 | No Recognized Losses |
| 52696 | No Recognized Losses |
| 52697 | No Recognized Losses |
| 52698 | No Recognized Losses |
| 52699 | No Recognized Losses |
| 52700 | No Recognized Losses |
| 52701 | No Recognized Losses |
| 52702 | No Recognized Losses |
| 52703 | No Recognized Losses |
| 52704 | No Recognized Losses |
| 52705 | No Recognized Losses |
| 52706 | No Recognized Losses |
| 52708 | No Recognized Losses |
| 52709 | No Recognized Losses |
| 52710 | No Recognized Losses |
| 52711 | No Recognized Losses |
| 52712 | No Recognized Losses |
| 52713 | No Recognized Losses |
| 52716 | No Recognized Losses |
| 52717 | No Recognized Losses |
| 52718 | No Recognized Losses |
| 52720 | No Recognized Losses |
| 52721 | No Recognized Losses |
| 52722 | No Recognized Losses |
| 52723 | No Recognized Losses |
| 52724 | No Recognized Losses |
| 52726 | No Recognized Losses |
| 52727 | No Recognized Losses |
| 52728 | No Recognized Losses |
| 52729 | No Recognized Losses |
| 52730 | No Recognized Losses |
| 52731 | No Recognized Losses |
| 52733 | No Recognized Losses |
| 52734 | No Recognized Losses |
| 52735 | No Recognized Losses |
| 52736 | No Recognized Losses |
| 52737 | No Recognized Losses |
| 52738 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52739 | No Recognized Losses |
| 52743 | No Recognized Losses |
| 52744 | No Recognized Losses |
| 52745 | No Recognized Losses |
| 52746 | No Recognized Losses |
| 52747 | No Recognized Losses |
| 52748 | No Recognized Losses |
| 52749 | No Recognized Losses |
| 52751 | No Recognized Losses |
| 52752 | No Recognized Losses |
| 52753 | Securities Sold Short |
| 52754 | No Recognized Losses |
| 52755 | Securities Sold Short |
| 52756 | No Recognized Losses |
| 52757 | No Recognized Losses |
| 52758 | No Recognized Losses |
| 52759 | No Recognized Losses |
| 52760 | No Recognized Losses |
| 52761 | No Recognized Losses |
| 52762 | No Recognized Losses |
| 52763 | No Recognized Losses |
| 52765 | No Recognized Losses |
| 52766 | No Recognized Losses |
| 52767 | No Recognized Losses |
| 52768 | No Recognized Losses |
| 52769 | No Recognized Losses |
| 52770 | No Recognized Losses |
| 52771 | No Recognized Losses |
| 52772 | No Recognized Losses |
| 52773 | No Recognized Losses |
| 52774 | No Recognized Losses |
| 52775 | No Recognized Losses |
| 52776 | No Recognized Losses |
| 52777 | No Recognized Losses |
| 52778 | No Recognized Losses |
| 52779 | No Recognized Losses |
| 52780 | No Recognized Losses |
| 52781 | No Recognized Losses |
| 52782 | No Recognized Losses |
| 52783 | No Recognized Losses |
| 52784 | No Recognized Losses |
| 52785 | No Recognized Losses |
| 52786 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 52787 | No Recognized Losses |
| 52788 | No Recognized Losses |
| 52789 | No Recognized Losses |
| 52790 | No Recognized Losses |
| 52791 | No Recognized Losses |
| 52792 | No Recognized Losses |
| 52793 | No Recognized Losses |
| 52794 | No Recognized Losses |
| 52795 | No Recognized Losses |
| 52796 | No Recognized Losses |
| 52797 | No Recognized Losses |
| 52798 | No Recognized Losses |
| 52799 | No Recognized Losses |
| 52800 | No Recognized Losses |
| 52801 | No Recognized Losses |
| 52802 | No Recognized Losses |
| 52803 | No Recognized Losses |
| 52804 | No Recognized Losses |
| 52805 | No Recognized Losses |
| 52806 | No Recognized Losses |
| 52807 | No Recognized Losses |
| 52808 | No Recognized Losses |
| 52809 | No Recognized Losses |
| 52810 | No Recognized Losses |
| 52811 | No Recognized Losses |
| 52812 | No Recognized Losses |
| 52813 | Securities Sold Short |
| 52815 | No Recognized Losses |
| 52816 | No Recognized Losses |
| 52818 | No Recognized Losses |
| 52819 | No Recognized Losses |
| 52821 | No Recognized Losses |
| 52823 | No Recognized Losses |
| 52824 | No Recognized Losses |
| 52825 | No Recognized Losses |
| 52827 | No Recognized Losses |
| 52828 | No Recognized Losses |
| 52829 | No Recognized Losses |
| 52830 | No Recognized Losses |
| 52832 | No Recognized Losses |
| 52833 | No Recognized Losses |
| 52834 | No Recognized Losses |
| 52835 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 52836 | No Recognized Losses |
| 52837 | Securities Sold Short |
| 52838 | Securities Sold Short |
| 52844 | No Recognized Losses |
| 52847 | No Recognized Losses |
| 52848 | No Recognized Losses |
| 52855 | No Recognized Losses |
| 52856 | No Recognized Losses |
| 52859 | No Recognized Losses |
| 52861 | No Recognized Losses |
| 52864 | No Recognized Losses |
| 52865 | No Recognized Losses |
| 52867 | Securities Sold Short |
| 52868 | No Recognized Losses |
| 52872 | No Recognized Losses |
| 52883 | No Recognized Losses |
| 52884 | No Recognized Losses |
| 52885 | No Recognized Losses |
| 52887 | No Recognized Losses |
| 52896 | No Recognized Losses |
| 52899 | No Recognized Losses |
| 52901 | No Recognized Losses |
| 52907 | No Recognized Losses |
| 52909 | No Recognized Losses |
| 52912 | No Recognized Losses |
| 52917 | No Recognized Losses |
| 52919 | No Recognized Losses |
| 52920 | No Recognized Losses |
| 52921 | No Recognized Losses |
| 52922 | No Recognized Losses |
| 52924 | No Recognized Losses |
| 52925 | No Recognized Losses |
| 52926 | No Recognized Losses |
| 52927 | No Recognized Losses |
| 52928 | No Recognized Losses |
| 52929 | No Recognized Losses |
| 52931 | No Recognized Losses |
| 52933 | No Recognized Losses |
| 52935 | No Recognized Losses |
| 52937 | No Recognized Losses |
| 52942 | No Recognized Losses |
| 52943 | No Recognized Losses |
| 52944 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 52948 | No Recognized Losses |
| 52950 | No Recognized Losses |
| 52951 | No Recognized Losses |
| 52952 | No Recognized Losses |
| 52953 | No Recognized Losses |
| 52954 | No Recognized Losses |
| 52955 | No Recognized Losses |
| 52956 | No Recognized Losses |
| 52957 | No Recognized Losses |
| 52958 | No Recognized Losses |
| 52959 | No Recognized Losses |
| 52960 | No Recognized Losses |
| 52961 | No Recognized Losses |
| 52962 | No Recognized Losses |
| 52963 | No Recognized Losses |
| 52964 | No Recognized Losses |
| 52965 | No Recognized Losses |
| 52966 | No Recognized Losses |
| 52967 | No Recognized Losses |
| 52969 | No Recognized Losses |
| 52970 | No Recognized Losses |
| 52971 | No Recognized Losses |
| 52972 | No Recognized Losses |
| 52973 | No Recognized Losses |
| 52974 | No Recognized Losses |
| 52975 | No Recognized Losses |
| 52976 | No Recognized Losses |
| 52979 | No Recognized Losses |
| 52981 | No Recognized Losses |
| 52982 | No Recognized Losses |
| 52984 | No Recognized Losses |
| 52985 | No Recognized Losses |
| 52986 | No Recognized Losses |
| 52988 | No Recognized Losses |
| 52989 | No Recognized Losses |
| 52990 | No Recognized Losses |
| 52991 | No Recognized Losses |
| 52992 | No Recognized Losses |
| 52993 | No Recognized Losses |
| 52994 | No Recognized Losses |
| 52995 | No Recognized Losses |
| 52996 | Purchased Outside Class Period |
| 52997 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 52998 | No Recognized Losses |
| 52999 | No Recognized Losses |
| 53000 | No Recognized Losses |
| 53002 | No Recognized Losses |
| 53004 | No Recognized Losses |
| 53005 | No Recognized Losses |
| 53006 | No Recognized Losses |
| 53009 | No Recognized Losses |
| 53011 | No Recognized Losses |
| 53012 | No Recognized Losses |
| 53013 | No Recognized Losses |
| 53014 | No Recognized Losses |
| 53015 | No Recognized Losses |
| 53018 | No Recognized Losses |
| 53019 | No Recognized Losses |
| 53020 | No Recognized Losses |
| 53021 | No Recognized Losses |
| 53022 | No Recognized Losses |
| 53023 | No Recognized Losses |
| 53026 | No Recognized Losses |
| 53027 | No Recognized Losses |
| 53029 | No Recognized Losses |
| 53032 | No Recognized Losses |
| 53033 | No Recognized Losses |
| 53034 | No Recognized Losses |
| 53035 | No Recognized Losses |
| 53036 | No Recognized Losses |
| 53037 | No Recognized Losses |
| 53038 | No Recognized Losses |
| 53040 | No Recognized Losses |
| 53041 | No Recognized Losses |
| 53042 | No Recognized Losses |
| 53043 | No Recognized Losses |
| 53045 | No Recognized Losses |
| 53047 | No Recognized Losses |
| 53048 | No Recognized Losses |
| 53050 | No Recognized Losses |
| 53051 | No Recognized Losses |
| 53055 | No Recognized Losses |
| 53056 | No Recognized Losses |
| 53058 | No Recognized Losses |
| 53060 | No Recognized Losses |
| 53062 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53063 | No Recognized Losses |
| 53065 | No Recognized Losses |
| 53066 | No Recognized Losses |
| 53067 | No Recognized Losses |
| 53068 | No Recognized Losses |
| 53069 | No Recognized Losses |
| 53070 | No Recognized Losses |
| 53073 | No Recognized Losses |
| 53074 | No Recognized Losses |
| 53075 | No Recognized Losses |
| 53076 | No Recognized Losses |
| 53077 | No Recognized Losses |
| 53078 | No Recognized Losses |
| 53079 | No Recognized Losses |
| 53081 | No Recognized Losses |
| 53083 | No Recognized Losses |
| 53085 | No Recognized Losses |
| 53086 | No Recognized Losses |
| 53087 | No Recognized Losses |
| 53088 | No Recognized Losses |
| 53089 | No Recognized Losses |
| 53092 | No Recognized Losses |
| 53093 | No Recognized Losses |
| 53094 | No Recognized Losses |
| 53095 | No Recognized Losses |
| 53096 | No Recognized Losses |
| 53097 | No Recognized Losses |
| 53098 | No Recognized Losses |
| 53099 | No Recognized Losses |
| 53100 | No Recognized Losses |
| 53103 | No Recognized Losses |
| 53104 | No Recognized Losses |
| 53105 | No Recognized Losses |
| 53107 | No Recognized Losses |
| 53108 | No Recognized Losses |
| 53109 | No Recognized Losses |
| 53110 | No Recognized Losses |
| 53111 | No Recognized Losses |
| 53112 | No Recognized Losses |
| 53113 | No Recognized Losses |
| 53115 | No Recognized Losses |
| 53117 | No Recognized Losses |
| 53118 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53119 | No Recognized Losses |
| 53120 | No Recognized Losses |
| 53121 | No Recognized Losses |
| 53122 | No Recognized Losses |
| 53124 | No Recognized Losses |
| 53126 | No Recognized Losses |
| 53127 | No Recognized Losses |
| 53128 | No Recognized Losses |
| 53129 | No Recognized Losses |
| 53130 | No Recognized Losses |
| 53131 | No Recognized Losses |
| 53132 | No Recognized Losses |
| 53133 | No Recognized Losses |
| 53134 | No Recognized Losses |
| 53135 | No Recognized Losses |
| 53137 | No Recognized Losses |
| 53138 | No Recognized Losses |
| 53140 | No Recognized Losses |
| 53142 | No Recognized Losses |
| 53143 | No Recognized Losses |
| 53144 | No Recognized Losses |
| 53146 | No Recognized Losses |
| 53147 | No Recognized Losses |
| 53150 | No Recognized Losses |
| 53151 | No Recognized Losses |
| 53152 | No Recognized Losses |
| 53153 | No Recognized Losses |
| 53155 | No Recognized Losses |
| 53156 | No Recognized Losses |
| 53157 | No Recognized Losses |
| 53159 | No Recognized Losses |
| 53160 | No Recognized Losses |
| 53162 | No Recognized Losses |
| 53163 | No Recognized Losses |
| 53164 | No Recognized Losses |
| 53165 | No Recognized Losses |
| 53166 | No Recognized Losses |
| 53167 | No Recognized Losses |
| 53168 | No Recognized Losses |
| 53170 | No Recognized Losses |
| 53171 | No Recognized Losses |
| 53172 | No Recognized Losses |
| 53173 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 53174 | No Recognized Losses |
| 53175 | No Recognized Losses |
| 53176 | No Recognized Losses |
| 53177 | No Recognized Losses |
| 53178 | No Recognized Losses |
| 53179 | No Recognized Losses |
| 53180 | No Recognized Losses |
| 53181 | No Recognized Losses |
| 53182 | No Recognized Losses |
| 53183 | No Recognized Losses |
| 53184 | No Recognized Losses |
| 53185 | No Recognized Losses |
| 53186 | No Recognized Losses |
| 53187 | No Recognized Losses |
| 53189 | No Recognized Losses |
| 53190 | No Recognized Losses |
| 53191 | No Recognized Losses |
| 53192 | No Recognized Losses |
| 53193 | No Recognized Losses |
| 53196 | No Recognized Losses |
| 53197 | No Recognized Losses |
| 53198 | No Recognized Losses |
| 53199 | No Recognized Losses |
| 53201 | No Recognized Losses |
| 53202 | No Recognized Losses |
| 53203 | No Recognized Losses |
| 53204 | No Recognized Losses |
| 53205 | No Recognized Losses |
| 53206 | No Recognized Losses |
| 53207 | No Recognized Losses |
| 53208 | No Recognized Losses |
| 53209 | No Recognized Losses |
| 53210 | No Recognized Losses |
| 53212 | No Recognized Losses |
| 53213 | No Recognized Losses |
| 53214 | No Recognized Losses |
| 53215 | No Recognized Losses |
| 53216 | No Recognized Losses |
| 53217 | No Recognized Losses |
| 53218 | No Recognized Losses |
| 53219 | No Recognized Losses |
| 53220 | No Recognized Losses |
| 53222 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53223 | No Recognized Losses |
| 53224 | No Recognized Losses |
| 53225 | No Recognized Losses |
| 53226 | No Recognized Losses |
| 53227 | No Recognized Losses |
| 53228 | No Recognized Losses |
| 53229 | No Recognized Losses |
| 53232 | No Recognized Losses |
| 53233 | No Recognized Losses |
| 53234 | No Recognized Losses |
| 53235 | No Recognized Losses |
| 53236 | No Recognized Losses |
| 53237 | No Recognized Losses |
| 53238 | No Recognized Losses |
| 53239 | No Recognized Losses |
| 53242 | No Recognized Losses |
| 53243 | No Recognized Losses |
| 53244 | No Recognized Losses |
| 53245 | No Recognized Losses |
| 53246 | No Recognized Losses |
| 53247 | No Recognized Losses |
| 53248 | No Recognized Losses |
| 53249 | No Recognized Losses |
| 53251 | No Recognized Losses |
| 53252 | No Recognized Losses |
| 53253 | No Recognized Losses |
| 53254 | No Recognized Losses |
| 53255 | No Recognized Losses |
| 53257 | No Recognized Losses |
| 53258 | No Recognized Losses |
| 53259 | No Recognized Losses |
| 53260 | No Recognized Losses |
| 53262 | No Recognized Losses |
| 53263 | No Recognized Losses |
| 53264 | No Recognized Losses |
| 53265 | No Recognized Losses |
| 53266 | No Recognized Losses |
| 53267 | No Recognized Losses |
| 53270 | No Recognized Losses |
| 53271 | No Recognized Losses |
| 53272 | No Recognized Losses |
| 53273 | No Recognized Losses |
| 53274 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 53275 | No Recognized Losses |
| 53276 | No Recognized Losses |
| 53277 | No Recognized Losses |
| 53278 | No Recognized Losses |
| 53279 | No Recognized Losses |
| 53282 | No Recognized Losses |
| 53284 | No Recognized Losses |
| 53285 | No Recognized Losses |
| 53286 | No Recognized Losses |
| 53287 | No Recognized Losses |
| 53288 | No Recognized Losses |
| 53289 | No Recognized Losses |
| 53290 | No Recognized Losses |
| 53291 | No Recognized Losses |
| 53292 | No Recognized Losses |
| 53293 | No Recognized Losses |
| 53294 | No Recognized Losses |
| 53295 | No Recognized Losses |
| 53296 | No Recognized Losses |
| 53297 | No Recognized Losses |
| 53299 | No Recognized Losses |
| 53300 | No Recognized Losses |
| 53301 | No Recognized Losses |
| 53302 | No Recognized Losses |
| 53303 | No Recognized Losses |
| 53304 | No Recognized Losses |
| 53305 | No Recognized Losses |
| 53306 | No Recognized Losses |
| 53307 | No Recognized Losses |
| 53308 | No Recognized Losses |
| 53309 | No Recognized Losses |
| 53310 | No Recognized Losses |
| 53311 | No Recognized Losses |
| 53312 | No Recognized Losses |
| 53313 | No Recognized Losses |
| 53314 | No Recognized Losses |
| 53318 | No Recognized Losses |
| 53319 | No Recognized Losses |
| 53320 | No Recognized Losses |
| 53322 | No Recognized Losses |
| 53323 | No Recognized Losses |
| 53324 | No Recognized Losses |
| 53326 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 53327 | No Recognized Losses |
| 53328 | No Recognized Losses |
| 53329 | No Recognized Losses |
| 53330 | No Recognized Losses |
| 53331 | No Recognized Losses |
| 53332 | No Recognized Losses |
| 53333 | No Recognized Losses |
| 53335 | No Recognized Losses |
| 53336 | No Recognized Losses |
| 53337 | No Recognized Losses |
| 53338 | No Recognized Losses |
| 53339 | No Recognized Losses |
| 53341 | No Recognized Losses |
| 53343 | No Recognized Losses |
| 53344 | No Recognized Losses |
| 53345 | No Recognized Losses |
| 53346 | No Recognized Losses |
| 53347 | No Recognized Losses |
| 53348 | No Recognized Losses |
| 53349 | No Recognized Losses |
| 53351 | No Recognized Losses |
| 53352 | No Recognized Losses |
| 53353 | No Recognized Losses |
| 53354 | No Recognized Losses |
| 53355 | No Recognized Losses |
| 53356 | No Recognized Losses |
| 53357 | No Recognized Losses |
| 53359 | No Recognized Losses |
| 53360 | No Recognized Losses |
| 53361 | No Recognized Losses |
| 53362 | No Recognized Losses |
| 53363 | No Recognized Losses |
| 53364 | No Recognized Losses |
| 53365 | No Recognized Losses |
| 53366 | No Recognized Losses |
| 53367 | No Recognized Losses |
| 53368 | No Recognized Losses |
| 53369 | No Recognized Losses |
| 53370 | No Recognized Losses |
| 53371 | No Recognized Losses |
| 53372 | No Recognized Losses |
| 53373 | No Recognized Losses |
| 53374 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53375 | No Recognized Losses |
| 53376 | No Recognized Losses |
| 53377 | No Recognized Losses |
| 53378 | No Recognized Losses |
| 53379 | No Recognized Losses |
| 53380 | No Recognized Losses |
| 53381 | No Recognized Losses |
| 53382 | No Recognized Losses |
| 53383 | No Recognized Losses |
| 53384 | No Recognized Losses |
| 53385 | No Recognized Losses |
| 53388 | No Recognized Losses |
| 53390 | No Recognized Losses |
| 53391 | No Recognized Losses |
| 53392 | No Recognized Losses |
| 53393 | No Recognized Losses |
| 53395 | No Recognized Losses |
| 53398 | No Recognized Losses |
| 53399 | No Recognized Losses |
| 53400 | No Recognized Losses |
| 53401 | No Recognized Losses |
| 53402 | No Recognized Losses |
| 53404 | No Recognized Losses |
| 53405 | No Recognized Losses |
| 53406 | No Recognized Losses |
| 53407 | No Recognized Losses |
| 53408 | No Recognized Losses |
| 53409 | No Recognized Losses |
| 53410 | No Recognized Losses |
| 53411 | No Recognized Losses |
| 53412 | Securities Sold Short |
| 53413 | No Recognized Losses |
| 53414 | No Recognized Losses |
| 53416 | No Recognized Losses |
| 53417 | No Recognized Losses |
| 53418 | No Recognized Losses |
| 53419 | No Recognized Losses |
| 53421 | No Recognized Losses |
| 53422 | No Recognized Losses |
| 53423 | No Recognized Losses |
| 53424 | No Recognized Losses |
| 53425 | No Recognized Losses |
| 53426 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53427 | No Recognized Losses |
| 53428 | No Recognized Losses |
| 53429 | No Recognized Losses |
| 53431 | No Recognized Losses |
| 53432 | No Recognized Losses |
| 53434 | No Recognized Losses |
| 53435 | No Recognized Losses |
| 53436 | No Recognized Losses |
| 53437 | No Recognized Losses |
| 53438 | No Recognized Losses |
| 53439 | No Recognized Losses |
| 53440 | No Recognized Losses |
| 53441 | No Recognized Losses |
| 53442 | No Recognized Losses |
| 53443 | No Recognized Losses |
| 53444 | No Recognized Losses |
| 53445 | No Recognized Losses |
| 53446 | No Recognized Losses |
| 53447 | No Recognized Losses |
| 53448 | No Recognized Losses |
| 53449 | No Recognized Losses |
| 53450 | No Recognized Losses |
| 53451 | No Recognized Losses |
| 53453 | No Recognized Losses |
| 53454 | No Recognized Losses |
| 53455 | No Recognized Losses |
| 53457 | No Recognized Losses |
| 53459 | No Recognized Losses |
| 53460 | No Recognized Losses |
| 53461 | No Recognized Losses |
| 53462 | No Recognized Losses |
| 53463 | No Recognized Losses |
| 53465 | No Recognized Losses |
| 53467 | No Recognized Losses |
| 53469 | No Recognized Losses |
| 53470 | No Recognized Losses |
| 53471 | No Recognized Losses |
| 53472 | No Recognized Losses |
| 53473 | No Recognized Losses |
| 53474 | No Recognized Losses |
| 53476 | No Recognized Losses |
| 53477 | No Recognized Losses |
| 53478 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53480 | No Recognized Losses |
| 53481 | No Recognized Losses |
| 53482 | No Recognized Losses |
| 53483 | No Recognized Losses |
| 53484 | No Recognized Losses |
| 53485 | No Recognized Losses |
| 53486 | No Recognized Losses |
| 53487 | No Recognized Losses |
| 53489 | No Recognized Losses |
| 53493 | No Recognized Losses |
| 53494 | No Recognized Losses |
| 53495 | No Recognized Losses |
| 53497 | No Recognized Losses |
| 53498 | No Recognized Losses |
| 53499 | No Recognized Losses |
| 53500 | No Recognized Losses |
| 53501 | No Recognized Losses |
| 53502 | No Recognized Losses |
| 53503 | No Recognized Losses |
| 53504 | No Recognized Losses |
| 53505 | No Recognized Losses |
| 53506 | No Recognized Losses |
| 53507 | No Recognized Losses |
| 53508 | No Recognized Losses |
| 53509 | No Recognized Losses |
| 53510 | No Recognized Losses |
| 53511 | No Recognized Losses |
| 53512 | No Recognized Losses |
| 53513 | No Recognized Losses |
| 53514 | No Recognized Losses |
| 53517 | No Recognized Losses |
| 53519 | No Recognized Losses |
| 53520 | No Recognized Losses |
| 53521 | Securities Sold Short |
| 53522 | No Recognized Losses |
| 53524 | No Recognized Losses |
| 53525 | No Recognized Losses |
| 53526 | No Recognized Losses |
| 53527 | No Recognized Losses |
| 53528 | No Recognized Losses |
| 53530 | No Recognized Losses |
| 53532 | No Recognized Losses |
| 53534 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53535 | No Recognized Losses |
| 53536 | No Recognized Losses |
| 53537 | No Recognized Losses |
| 53538 | No Recognized Losses |
| 53539 | No Recognized Losses |
| 53540 | No Recognized Losses |
| 53542 | No Recognized Losses |
| 53543 | No Recognized Losses |
| 53544 | No Recognized Losses |
| 53545 | No Recognized Losses |
| 53546 | No Recognized Losses |
| 53547 | No Recognized Losses |
| 53548 | No Recognized Losses |
| 53549 | No Recognized Losses |
| 53550 | No Recognized Losses |
| 53551 | No Recognized Losses |
| 53552 | No Recognized Losses |
| 53553 | No Recognized Losses |
| 53554 | No Recognized Losses |
| 53555 | No Recognized Losses |
| 53556 | No Recognized Losses |
| 53557 | No Recognized Losses |
| 53558 | No Recognized Losses |
| 53559 | No Recognized Losses |
| 53560 | No Recognized Losses |
| 53561 | No Recognized Losses |
| 53562 | No Recognized Losses |
| 53563 | No Recognized Losses |
| 53565 | No Recognized Losses |
| 53567 | No Recognized Losses |
| 53568 | No Recognized Losses |
| 53569 | No Recognized Losses |
| 53570 | No Recognized Losses |
| 53573 | No Recognized Losses |
| 53574 | No Recognized Losses |
| 53575 | No Recognized Losses |
| 53576 | No Recognized Losses |
| 53577 | No Recognized Losses |
| 53578 | No Recognized Losses |
| 53579 | No Recognized Losses |
| 53582 | No Recognized Losses |
| 53583 | No Recognized Losses |
| 53584 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53585 | No Recognized Losses |
| 53586 | No Recognized Losses |
| 53587 | No Recognized Losses |
| 53588 | No Recognized Losses |
| 53589 | No Recognized Losses |
| 53590 | No Recognized Losses |
| 53592 | No Recognized Losses |
| 53594 | No Recognized Losses |
| 53595 | No Recognized Losses |
| 53596 | No Recognized Losses |
| 53597 | No Recognized Losses |
| 53598 | No Recognized Losses |
| 53599 | No Recognized Losses |
| 53601 | No Recognized Losses |
| 53602 | No Recognized Losses |
| 53603 | No Recognized Losses |
| 53604 | No Recognized Losses |
| 53605 | No Recognized Losses |
| 53606 | No Recognized Losses |
| 53607 | No Recognized Losses |
| 53608 | No Recognized Losses |
| 53609 | No Recognized Losses |
| 53610 | No Recognized Losses |
| 53611 | No Recognized Losses |
| 53612 | No Recognized Losses |
| 53613 | No Recognized Losses |
| 53615 | No Recognized Losses |
| 53616 | No Recognized Losses |
| 53617 | No Recognized Losses |
| 53619 | No Recognized Losses |
| 53620 | No Recognized Losses |
| 53621 | No Recognized Losses |
| 53622 | No Recognized Losses |
| 53623 | No Recognized Losses |
| 53624 | No Recognized Losses |
| 53625 | No Recognized Losses |
| 53626 | No Recognized Losses |
| 53627 | No Recognized Losses |
| 53628 | No Recognized Losses |
| 53629 | No Recognized Losses |
| 53630 | No Recognized Losses |
| 53633 | No Recognized Losses |
| 53634 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53635 | No Recognized Losses |
| 53636 | No Recognized Losses |
| 53637 | No Recognized Losses |
| 53638 | No Recognized Losses |
| 53639 | No Recognized Losses |
| 53640 | No Recognized Losses |
| 53641 | No Recognized Losses |
| 53642 | No Recognized Losses |
| 53644 | No Recognized Losses |
| 53647 | No Recognized Losses |
| 53648 | No Recognized Losses |
| 53649 | No Recognized Losses |
| 53651 | No Recognized Losses |
| 53652 | No Recognized Losses |
| 53653 | No Recognized Losses |
| 53655 | No Recognized Losses |
| 53656 | No Recognized Losses |
| 53657 | No Recognized Losses |
| 53659 | No Recognized Losses |
| 53660 | No Recognized Losses |
| 53661 | No Recognized Losses |
| 53662 | No Recognized Losses |
| 53664 | No Recognized Losses |
| 53665 | No Recognized Losses |
| 53666 | No Recognized Losses |
| 53667 | No Recognized Losses |
| 53668 | No Recognized Losses |
| 53670 | No Recognized Losses |
| 53671 | No Recognized Losses |
| 53672 | No Recognized Losses |
| 53673 | No Recognized Losses |
| 53674 | No Recognized Losses |
| 53675 | No Recognized Losses |
| 53676 | No Recognized Losses |
| 53678 | No Recognized Losses |
| 53680 | No Recognized Losses |
| 53682 | No Recognized Losses |
| 53684 | No Recognized Losses |
| 53685 | No Recognized Losses |
| 53686 | No Recognized Losses |
| 53687 | No Recognized Losses |
| 53689 | No Recognized Losses |
| 53690 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 53691 | No Recognized Losses |
| 53692 | No Recognized Losses |
| 53693 | No Recognized Losses |
| 53694 | No Recognized Losses |
| 53696 | No Recognized Losses |
| 53697 | No Recognized Losses |
| 53698 | No Recognized Losses |
| 53699 | No Recognized Losses |
| 53700 | No Recognized Losses |
| 53701 | No Recognized Losses |
| 53702 | No Recognized Losses |
| 53703 | No Recognized Losses |
| 53704 | No Recognized Losses |
| 53705 | No Recognized Losses |
| 53707 | No Recognized Losses |
| 53709 | No Recognized Losses |
| 53710 | No Recognized Losses |
| 53711 | No Recognized Losses |
| 53712 | No Recognized Losses |
| 53713 | No Recognized Losses |
| 53715 | No Recognized Losses |
| 53716 | No Recognized Losses |
| 53717 | No Recognized Losses |
| 53718 | No Recognized Losses |
| 53719 | No Recognized Losses |
| 53720 | No Recognized Losses |
| 53721 | No Recognized Losses |
| 53722 | No Recognized Losses |
| 53724 | No Recognized Losses |
| 53726 | No Recognized Losses |
| 53727 | No Recognized Losses |
| 53728 | No Recognized Losses |
| 53729 | No Recognized Losses |
| 53730 | No Recognized Losses |
| 53731 | No Recognized Losses |
| 53733 | No Recognized Losses |
| 53735 | No Recognized Losses |
| 53736 | No Recognized Losses |
| 53737 | No Recognized Losses |
| 53738 | No Recognized Losses |
| 53739 | No Recognized Losses |
| 53740 | No Recognized Losses |
| 53741 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53742 | No Recognized Losses |
| 53745 | No Recognized Losses |
| 53746 | No Recognized Losses |
| 53747 | No Recognized Losses |
| 53749 | No Recognized Losses |
| 53750 | No Recognized Losses |
| 53751 | No Recognized Losses |
| 53752 | No Recognized Losses |
| 53753 | No Recognized Losses |
| 53754 | No Recognized Losses |
| 53755 | No Recognized Losses |
| 53756 | No Recognized Losses |
| 53758 | No Recognized Losses |
| 53759 | No Recognized Losses |
| 53760 | No Recognized Losses |
| 53761 | Securities Sold Short |
| 53762 | No Recognized Losses |
| 53763 | No Recognized Losses |
| 53764 | No Recognized Losses |
| 53765 | No Recognized Losses |
| 53767 | No Recognized Losses |
| 53768 | No Recognized Losses |
| 53770 | No Recognized Losses |
| 53771 | No Recognized Losses |
| 53772 | No Recognized Losses |
| 53773 | No Recognized Losses |
| 53774 | No Recognized Losses |
| 53775 | No Recognized Losses |
| 53777 | No Recognized Losses |
| 53778 | No Recognized Losses |
| 53779 | No Recognized Losses |
| 53780 | No Recognized Losses |
| 53781 | No Recognized Losses |
| 53782 | No Recognized Losses |
| 53783 | No Recognized Losses |
| 53784 | No Recognized Losses |
| 53785 | No Recognized Losses |
| 53787 | No Recognized Losses |
| 53788 | No Recognized Losses |
| 53789 | No Recognized Losses |
| 53790 | No Recognized Losses |
| 53791 | No Recognized Losses |
| 53792 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 53794 | No Recognized Losses |
| 53795 | No Recognized Losses |
| 53796 | No Recognized Losses |
| 53797 | No Recognized Losses |
| 53798 | No Recognized Losses |
| 53799 | No Recognized Losses |
| 53800 | No Recognized Losses |
| 53801 | No Recognized Losses |
| 53802 | No Recognized Losses |
| 53803 | No Recognized Losses |
| 53805 | No Recognized Losses |
| 53806 | No Recognized Losses |
| 53808 | No Recognized Losses |
| 53809 | No Recognized Losses |
| 53810 | No Recognized Losses |
| 53811 | No Recognized Losses |
| 53812 | No Recognized Losses |
| 53813 | No Recognized Losses |
| 53816 | No Recognized Losses |
| 53817 | No Recognized Losses |
| 53818 | No Recognized Losses |
| 53819 | No Recognized Losses |
| 53820 | No Recognized Losses |
| 53821 | No Recognized Losses |
| 53822 | No Recognized Losses |
| 53823 | No Recognized Losses |
| 53824 | No Recognized Losses |
| 53826 | No Recognized Losses |
| 53827 | No Recognized Losses |
| 53828 | No Recognized Losses |
| 53829 | No Recognized Losses |
| 53830 | No Recognized Losses |
| 53831 | No Recognized Losses |
| 53832 | No Recognized Losses |
| 53833 | No Recognized Losses |
| 53834 | No Recognized Losses |
| 53836 | No Recognized Losses |
| 53837 | No Recognized Losses |
| 53838 | No Recognized Losses |
| 53839 | No Recognized Losses |
| 53840 | No Recognized Losses |
| 53843 | No Recognized Losses |
| 53844 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 53845 | No Recognized Losses |
| 53846 | No Recognized Losses |
| 53847 | No Recognized Losses |
| 53848 | No Recognized Losses |
| 53849 | No Recognized Losses |
| 53850 | No Recognized Losses |
| 53851 | No Recognized Losses |
| 53852 | No Recognized Losses |
| 53853 | No Recognized Losses |
| 53854 | No Recognized Losses |
| 53855 | No Recognized Losses |
| 53856 | No Recognized Losses |
| 53857 | No Recognized Losses |
| 53858 | No Recognized Losses |
| 53859 | No Recognized Losses |
| 53860 | No Recognized Losses |
| 53861 | No Recognized Losses |
| 53862 | No Recognized Losses |
| 53863 | No Recognized Losses |
| 53864 | No Recognized Losses |
| 53865 | No Recognized Losses |
| 53866 | No Recognized Losses |
| 53867 | No Recognized Losses |
| 53868 | No Recognized Losses |
| 53869 | No Recognized Losses |
| 53870 | No Recognized Losses |
| 53871 | No Recognized Losses |
| 53872 | No Recognized Losses |
| 53873 | No Recognized Losses |
| 53874 | No Recognized Losses |
| 53875 | No Recognized Losses |
| 53876 | No Recognized Losses |
| 53878 | No Recognized Losses |
| 53879 | No Recognized Losses |
| 53880 | No Recognized Losses |
| 53881 | No Recognized Losses |
| 53882 | No Recognized Losses |
| 53883 | No Recognized Losses |
| 53885 | No Recognized Losses |
| 53888 | No Recognized Losses |
| 53889 | No Recognized Losses |
| 53890 | No Recognized Losses |
| 53891 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 53892 | No Recognized Losses |
| 53893 | No Recognized Losses |
| 53894 | No Recognized Losses |
| 53895 | No Recognized Losses |
| 53898 | No Recognized Losses |
| 53900 | No Recognized Losses |
| 53901 | No Recognized Losses |
| 53902 | No Recognized Losses |
| 53903 | No Recognized Losses |
| 53904 | No Recognized Losses |
| 53905 | No Recognized Losses |
| 53906 | No Recognized Losses |
| 53907 | No Recognized Losses |
| 53908 | No Recognized Losses |
| 53909 | No Recognized Losses |
| 53910 | No Recognized Losses |
| 53911 | No Recognized Losses |
| 53912 | No Recognized Losses |
| 53913 | No Recognized Losses |
| 53915 | No Recognized Losses |
| 53916 | No Recognized Losses |
| 53918 | No Recognized Losses |
| 53919 | No Recognized Losses |
| 53920 | No Recognized Losses |
| 53921 | No Recognized Losses |
| 53923 | No Recognized Losses |
| 53925 | No Recognized Losses |
| 53926 | No Recognized Losses |
| 53927 | No Recognized Losses |
| 53928 | No Recognized Losses |
| 53929 | No Recognized Losses |
| 53931 | No Recognized Losses |
| 53934 | No Recognized Losses |
| 53935 | No Recognized Losses |
| 53936 | No Recognized Losses |
| 53938 | No Recognized Losses |
| 53939 | No Recognized Losses |
| 53940 | No Recognized Losses |
| 53942 | No Recognized Losses |
| 53943 | No Recognized Losses |
| 53944 | No Recognized Losses |
| 53945 | No Recognized Losses |
| 53946 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 53947 | No Recognized Losses |
| 53948 | No Recognized Losses |
| 53949 | No Recognized Losses |
| 53950 | No Recognized Losses |
| 53951 | No Recognized Losses |
| 53952 | No Recognized Losses |
| 53953 | No Recognized Losses |
| 53954 | No Recognized Losses |
| 53955 | No Recognized Losses |
| 53956 | No Recognized Losses |
| 53957 | No Recognized Losses |
| 53958 | No Recognized Losses |
| 53959 | No Recognized Losses |
| 53960 | No Recognized Losses |
| 53961 | No Recognized Losses |
| 53962 | No Recognized Losses |
| 53963 | No Recognized Losses |
| 53964 | No Recognized Losses |
| 53966 | No Recognized Losses |
| 53967 | No Recognized Losses |
| 53968 | No Recognized Losses |
| 53971 | No Recognized Losses |
| 53972 | No Recognized Losses |
| 53973 | No Recognized Losses |
| 53974 | No Recognized Losses |
| 53975 | No Recognized Losses |
| 53976 | No Recognized Losses |
| 53977 | No Recognized Losses |
| 53978 | No Recognized Losses |
| 53979 | No Recognized Losses |
| 53980 | No Recognized Losses |
| 53981 | No Recognized Losses |
| 53982 | No Recognized Losses |
| 53983 | No Recognized Losses |
| 53984 | No Recognized Losses |
| 53985 | No Recognized Losses |
| 53986 | No Recognized Losses |
| 53987 | No Recognized Losses |
| 53988 | No Recognized Losses |
| 53989 | No Recognized Losses |
| 53990 | No Recognized Losses |
| 53991 | No Recognized Losses |
| 53992 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 53993 | No Recognized Losses |
| 53995 | No Recognized Losses |
| 53997 | No Recognized Losses |
| 53998 | No Recognized Losses |
| 54000 | No Recognized Losses |
| 54001 | No Recognized Losses |
| 54002 | No Recognized Losses |
| 54003 | No Recognized Losses |
| 54004 | No Recognized Losses |
| 54006 | No Recognized Losses |
| 54008 | No Recognized Losses |
| 54009 | No Recognized Losses |
| 54010 | No Recognized Losses |
| 54012 | No Recognized Losses |
| 54013 | No Recognized Losses |
| 54014 | No Recognized Losses |
| 54016 | No Recognized Losses |
| 54017 | No Recognized Losses |
| 54018 | No Recognized Losses |
| 54019 | No Recognized Losses |
| 54020 | No Recognized Losses |
| 54021 | No Recognized Losses |
| 54023 | No Recognized Losses |
| 54024 | No Recognized Losses |
| 54025 | No Recognized Losses |
| 54026 | No Recognized Losses |
| 54027 | No Recognized Losses |
| 54028 | No Recognized Losses |
| 54029 | No Recognized Losses |
| 54030 | No Recognized Losses |
| 54032 | No Recognized Losses |
| 54033 | No Recognized Losses |
| 54034 | No Recognized Losses |
| 54035 | No Recognized Losses |
| 54037 | No Recognized Losses |
| 54038 | No Recognized Losses |
| 54039 | No Recognized Losses |
| 54040 | Purchased Outside Class Period |
| 54041 | No Recognized Losses |
| 54043 | No Recognized Losses |
| 54044 | No Recognized Losses |
| 54046 | No Recognized Losses |
| 54047 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 54048 | No Recognized Losses |
| 54049 | No Recognized Losses |
| 54050 | No Recognized Losses |
| 54051 | No Recognized Losses |
| 54052 | No Recognized Losses |
| 54053 | No Recognized Losses |
| 54054 | No Recognized Losses |
| 54055 | No Recognized Losses |
| 54056 | No Recognized Losses |
| 54058 | No Recognized Losses |
| 54060 | No Recognized Losses |
| 54061 | No Recognized Losses |
| 54063 | No Recognized Losses |
| 54064 | No Recognized Losses |
| 54065 | No Recognized Losses |
| 54067 | No Recognized Losses |
| 54068 | No Recognized Losses |
| 54069 | No Recognized Losses |
| 54070 | No Recognized Losses |
| 54071 | No Recognized Losses |
| 54072 | No Recognized Losses |
| 54073 | No Recognized Losses |
| 54074 | No Recognized Losses |
| 54075 | No Recognized Losses |
| 54076 | No Recognized Losses |
| 54077 | No Recognized Losses |
| 54078 | No Recognized Losses |
| 54079 | No Recognized Losses |
| 54080 | No Recognized Losses |
| 54081 | No Recognized Losses |
| 54082 | No Recognized Losses |
| 54084 | No Recognized Losses |
| 54085 | No Recognized Losses |
| 54086 | No Recognized Losses |
| 54087 | No Recognized Losses |
| 54088 | No Recognized Losses |
| 54089 | No Recognized Losses |
| 54090 | No Recognized Losses |
| 54091 | No Recognized Losses |
| 54092 | No Recognized Losses |
| 54093 | No Recognized Losses |
| 54095 | No Recognized Losses |
| 54096 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 54097 | No Recognized Losses |
| 54098 | No Recognized Losses |
| 54099 | No Recognized Losses |
| 54100 | No Recognized Losses |
| 54103 | No Recognized Losses |
| 54104 | No Recognized Losses |
| 54105 | No Recognized Losses |
| 54106 | No Recognized Losses |
| 54107 | No Recognized Losses |
| 54108 | No Recognized Losses |
| 54109 | No Recognized Losses |
| 54110 | No Recognized Losses |
| 54111 | No Recognized Losses |
| 54112 | No Recognized Losses |
| 54113 | No Recognized Losses |
| 54114 | No Recognized Losses |
| 54115 | No Recognized Losses |
| 54116 | No Recognized Losses |
| 54117 | No Recognized Losses |
| 54119 | No Recognized Losses |
| 54120 | No Recognized Losses |
| 54121 | No Recognized Losses |
| 54122 | No Recognized Losses |
| 54123 | No Recognized Losses |
| 54124 | No Recognized Losses |
| 54126 | No Recognized Losses |
| 54128 | No Recognized Losses |
| 54130 | No Recognized Losses |
| 54131 | No Recognized Losses |
| 54132 | No Recognized Losses |
| 54133 | No Recognized Losses |
| 54134 | No Recognized Losses |
| 54135 | No Recognized Losses |
| 54136 | No Recognized Losses |
| 54137 | No Recognized Losses |
| 54139 | No Recognized Losses |
| 54140 | No Recognized Losses |
| 54141 | No Recognized Losses |
| 54142 | No Recognized Losses |
| 54143 | No Recognized Losses |
| 54144 | No Recognized Losses |
| 54145 | No Recognized Losses |
| 54149 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 54150 | No Recognized Losses |
| 54151 | No Recognized Losses |
| 54153 | No Recognized Losses |
| 54154 | No Recognized Losses |
| 54155 | No Recognized Losses |
| 54156 | No Recognized Losses |
| 54157 | No Recognized Losses |
| 54158 | No Recognized Losses |
| 54159 | No Recognized Losses |
| 54160 | No Recognized Losses |
| 54161 | No Recognized Losses |
| 54162 | No Recognized Losses |
| 54163 | No Recognized Losses |
| 54164 | No Recognized Losses |
| 54165 | No Recognized Losses |
| 54166 | No Recognized Losses |
| 54167 | No Recognized Losses |
| 54168 | No Recognized Losses |
| 54170 | No Recognized Losses |
| 54171 | No Recognized Losses |
| 54172 | No Recognized Losses |
| 54174 | No Recognized Losses |
| 54175 | No Recognized Losses |
| 54176 | No Recognized Losses |
| 54177 | No Recognized Losses |
| 54178 | No Recognized Losses |
| 54179 | No Recognized Losses |
| 54180 | No Recognized Losses |
| 54181 | No Recognized Losses |
| 54183 | No Recognized Losses |
| 54184 | No Recognized Losses |
| 54185 | No Recognized Losses |
| 54186 | No Recognized Losses |
| 54187 | No Recognized Losses |
| 54188 | No Recognized Losses |
| 54189 | No Recognized Losses |
| 54190 | No Recognized Losses |
| 54191 | No Recognized Losses |
| 54193 | No Recognized Losses |
| 54195 | No Recognized Losses |
| 54196 | No Recognized Losses |
| 54197 | Securities Sold Short |
| 54198 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 54200 | No Recognized Losses |
| 54201 | No Recognized Losses |
| 54203 | No Recognized Losses |
| 54206 | No Recognized Losses |
| 54208 | No Recognized Losses |
| 54209 | No Recognized Losses |
| 54210 | No Recognized Losses |
| 54211 | No Recognized Losses |
| 54213 | No Recognized Losses |
| 54214 | No Recognized Losses |
| 54215 | No Recognized Losses |
| 54216 | No Recognized Losses |
| 54217 | No Recognized Losses |
| 54218 | No Recognized Losses |
| 54219 | No Recognized Losses |
| 54220 | No Recognized Losses |
| 54221 | No Recognized Losses |
| 54222 | No Recognized Losses |
| 54223 | No Recognized Losses |
| 54224 | No Recognized Losses |
| 54225 | Purchased Outside Class Period |
| 54226 | No Recognized Losses |
| 54227 | No Recognized Losses |
| 54228 | No Recognized Losses |
| 54229 | No Recognized Losses |
| 54230 | No Recognized Losses |
| 54231 | No Recognized Losses |
| 54232 | No Recognized Losses |
| 54233 | No Recognized Losses |
| 54234 | No Recognized Losses |
| 54235 | No Recognized Losses |
| 54236 | No Recognized Losses |
| 54237 | No Recognized Losses |
| 54238 | No Recognized Losses |
| 54239 | No Recognized Losses |
| 54240 | No Recognized Losses |
| 54242 | No Recognized Losses |
| 54243 | No Recognized Losses |
| 54245 | No Recognized Losses |
| 54246 | No Recognized Losses |
| 54248 | No Recognized Losses |
| 54249 | No Recognized Losses |
| 54250 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 54251 | No Recognized Losses |
| 54252 | No Recognized Losses |
| 54255 | No Recognized Losses |
| 54256 | No Recognized Losses |
| 54257 | No Recognized Losses |
| 54258 | No Recognized Losses |
| 54259 | No Recognized Losses |
| 54260 | No Recognized Losses |
| 54261 | No Recognized Losses |
| 54262 | No Recognized Losses |
| 54264 | No Recognized Losses |
| 54266 | No Recognized Losses |
| 54267 | No Recognized Losses |
| 54268 | No Recognized Losses |
| 54269 | No Recognized Losses |
| 54270 | No Recognized Losses |
| 54271 | No Recognized Losses |
| 54272 | No Recognized Losses |
| 54274 | No Recognized Losses |
| 54275 | No Recognized Losses |
| 54276 | No Recognized Losses |
| 54277 | No Recognized Losses |
| 54278 | No Recognized Losses |
| 54279 | No Recognized Losses |
| 54280 | No Recognized Losses |
| 54281 | No Recognized Losses |
| 54282 | No Recognized Losses |
| 54283 | No Recognized Losses |
| 54284 | No Recognized Losses |
| 54286 | No Recognized Losses |
| 54287 | No Recognized Losses |
| 54289 | No Recognized Losses |
| 54290 | No Recognized Losses |
| 54291 | No Recognized Losses |
| 54292 | No Recognized Losses |
| 54293 | No Recognized Losses |
| 54294 | No Recognized Losses |
| 54295 | No Recognized Losses |
| 54296 | No Recognized Losses |
| 54297 | No Recognized Losses |
| 54298 | Securities Sold Short |
| 54299 | No Recognized Losses |
| 54300 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 54301 | No Recognized Losses |
| 54302 | No Recognized Losses |
| 54303 | No Recognized Losses |
| 54304 | No Recognized Losses |
| 54305 | No Recognized Losses |
| 54306 | No Recognized Losses |
| 54308 | No Recognized Losses |
| 54309 | No Recognized Losses |
| 54311 | No Recognized Losses |
| 54314 | No Recognized Losses |
| 54315 | No Recognized Losses |
| 54316 | No Recognized Losses |
| 54317 | No Recognized Losses |
| 54318 | No Recognized Losses |
| 54319 | No Recognized Losses |
| 54320 | No Recognized Losses |
| 54322 | No Recognized Losses |
| 54323 | No Recognized Losses |
| 54324 | No Recognized Losses |
| 54325 | No Recognized Losses |
| 54327 | No Recognized Losses |
| 54328 | No Recognized Losses |
| 54329 | No Recognized Losses |
| 54330 | No Recognized Losses |
| 54331 | No Recognized Losses |
| 54332 | No Recognized Losses |
| 54333 | No Recognized Losses |
| 54334 | No Recognized Losses |
| 54335 | No Recognized Losses |
| 54336 | No Recognized Losses |
| 54337 | No Recognized Losses |
| 54339 | No Recognized Losses |
| 54340 | No Recognized Losses |
| 54341 | No Recognized Losses |
| 54342 | No Recognized Losses |
| 54343 | No Recognized Losses |
| 54344 | No Recognized Losses |
| 54347 | No Recognized Losses |
| 54348 | No Recognized Losses |
| 54349 | No Recognized Losses |
| 54350 | No Recognized Losses |
| 54351 | No Recognized Losses |
| 54352 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 54353 | No Recognized Losses |
| 54354 | No Recognized Losses |
| 54355 | No Recognized Losses |
| 54356 | No Recognized Losses |
| 54357 | No Recognized Losses |
| 54358 | No Recognized Losses |
| 54359 | No Recognized Losses |
| 54360 | No Recognized Losses |
| 54361 | No Recognized Losses |
| 54362 | No Recognized Losses |
| 54363 | No Recognized Losses |
| 54365 | No Recognized Losses |
| 54366 | No Recognized Losses |
| 54367 | No Recognized Losses |
| 54368 | No Recognized Losses |
| 54369 | No Recognized Losses |
| 54370 | No Recognized Losses |
| 54371 | No Recognized Losses |
| 54372 | No Recognized Losses |
| 54373 | No Recognized Losses |
| 54374 | No Recognized Losses |
| 54375 | No Recognized Losses |
| 54376 | No Recognized Losses |
| 54377 | No Recognized Losses |
| 54379 | No Recognized Losses |
| 54380 | No Recognized Losses |
| 54382 | No Recognized Losses |
| 54384 | No Recognized Losses |
| 54385 | No Recognized Losses |
| 54386 | No Recognized Losses |
| 54387 | No Recognized Losses |
| 54388 | No Recognized Losses |
| 54390 | No Recognized Losses |
| 54391 | No Recognized Losses |
| 54394 | No Recognized Losses |
| 54395 | No Recognized Losses |
| 54396 | No Recognized Losses |
| 54397 | No Recognized Losses |
| 54399 | No Recognized Losses |
| 54400 | No Recognized Losses |
| 54401 | No Recognized Losses |
| 54402 | No Recognized Losses |
| 54404 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 54405 | No Recognized Losses |
| 54406 | No Recognized Losses |
| 54407 | No Recognized Losses |
| 54410 | No Recognized Losses |
| 54411 | No Recognized Losses |
| 54412 | No Recognized Losses |
| 54413 | No Recognized Losses |
| 54414 | No Recognized Losses |
| 54415 | No Recognized Losses |
| 54416 | No Recognized Losses |
| 54417 | No Recognized Losses |
| 54418 | No Recognized Losses |
| 54419 | No Recognized Losses |
| 54420 | No Recognized Losses |
| 54421 | No Recognized Losses |
| 54422 | No Recognized Losses |
| 54423 | No Recognized Losses |
| 54425 | No Recognized Losses |
| 54426 | No Recognized Losses |
| 54427 | No Recognized Losses |
| 54428 | No Recognized Losses |
| 54429 | No Recognized Losses |
| 54430 | No Recognized Losses |
| 54431 | No Recognized Losses |
| 54432 | No Recognized Losses |
| 54433 | No Recognized Losses |
| 54434 | No Recognized Losses |
| 54435 | No Recognized Losses |
| 54438 | No Recognized Losses |
| 54440 | No Recognized Losses |
| 54441 | No Recognized Losses |
| 54442 | No Recognized Losses |
| 54443 | No Recognized Losses |
| 54448 | No Recognized Losses |
| 54449 | No Recognized Losses |
| 54450 | No Recognized Losses |
| 54451 | No Recognized Losses |
| 54452 | No Recognized Losses |
| 54453 | No Recognized Losses |
| 54454 | No Recognized Losses |
| 54455 | No Recognized Losses |
| 54456 | No Recognized Losses |
| 54457 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 54458 | No Recognized Losses |
| 54459 | No Recognized Losses |
| 54460 | No Recognized Losses |
| 54462 | No Recognized Losses |
| 54463 | No Recognized Losses |
| 54465 | No Recognized Losses |
| 54466 | No Recognized Losses |
| 54467 | No Recognized Losses |
| 54468 | No Recognized Losses |
| 54469 | No Recognized Losses |
| 54470 | No Recognized Losses |
| 54471 | No Recognized Losses |
| 54472 | No Recognized Losses |
| 54474 | No Recognized Losses |
| 54475 | No Recognized Losses |
| 54476 | No Recognized Losses |
| 54477 | No Recognized Losses |
| 54478 | No Recognized Losses |
| 54479 | No Recognized Losses |
| 54481 | No Recognized Losses |
| 54483 | No Recognized Losses |
| 54486 | No Recognized Losses |
| 54487 | No Recognized Losses |
| 54488 | No Recognized Losses |
| 54489 | No Recognized Losses |
| 54490 | No Recognized Losses |
| 54491 | No Recognized Losses |
| 54492 | No Recognized Losses |
| 54493 | No Recognized Losses |
| 54494 | No Recognized Losses |
| 54495 | No Recognized Losses |
| 54496 | No Recognized Losses |
| 54497 | No Recognized Losses |
| 54498 | No Recognized Losses |
| 54499 | No Recognized Losses |
| 54500 | No Recognized Losses |
| 54502 | No Recognized Losses |
| 54503 | No Recognized Losses |
| 54504 | No Recognized Losses |
| 54505 | No Recognized Losses |
| 54509 | No Recognized Losses |
| 54510 | No Recognized Losses |
| 54511 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54512 | No Recognized Losses |
| 54513 | No Recognized Losses |
| 54514 | No Recognized Losses |
| 54515 | No Recognized Losses |
| 54516 | No Recognized Losses |
| 54517 | No Recognized Losses |
| 54519 | No Recognized Losses |
| 54520 | No Recognized Losses |
| 54523 | No Recognized Losses |
| 54525 | No Recognized Losses |
| 54526 | No Recognized Losses |
| 54527 | No Recognized Losses |
| 54528 | No Recognized Losses |
| 54530 | No Recognized Losses |
| 54531 | No Recognized Losses |
| 54535 | No Recognized Losses |
| 54536 | No Recognized Losses |
| 54538 | No Recognized Losses |
| 54541 | No Recognized Losses |
| 54543 | No Recognized Losses |
| 54544 | No Recognized Losses |
| 54545 | No Recognized Losses |
| 54548 | No Recognized Losses |
| 54549 | No Recognized Losses |
| 54550 | No Recognized Losses |
| 54551 | No Recognized Losses |
| 54552 | No Recognized Losses |
| 54553 | No Recognized Losses |
| 54554 | No Recognized Losses |
| 54555 | No Recognized Losses |
| 54556 | No Recognized Losses |
| 54557 | No Recognized Losses |
| 54559 | No Recognized Losses |
| 54561 | No Recognized Losses |
| 54563 | No Recognized Losses |
| 54564 | No Recognized Losses |
| 54565 | No Recognized Losses |
| 54566 | No Recognized Losses |
| 54568 | No Recognized Losses |
| 54569 | No Recognized Losses |
| 54570 | No Recognized Losses |
| 54571 | No Recognized Losses |
| 54572 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 54573 | No Recognized Losses |
| 54574 | No Recognized Losses |
| 54575 | No Recognized Losses |
| 54576 | No Recognized Losses |
| 54577 | No Recognized Losses |
| 54578 | No Recognized Losses |
| 54579 | No Recognized Losses |
| 54580 | No Recognized Losses |
| 54581 | No Recognized Losses |
| 54582 | No Recognized Losses |
| 54583 | No Recognized Losses |
| 54584 | No Recognized Losses |
| 54585 | No Recognized Losses |
| 54586 | No Recognized Losses |
| 54587 | No Recognized Losses |
| 54588 | No Recognized Losses |
| 54589 | No Recognized Losses |
| 54590 | No Recognized Losses |
| 54592 | No Recognized Losses |
| 54593 | No Recognized Losses |
| 54594 | No Recognized Losses |
| 54595 | No Recognized Losses |
| 54596 | No Recognized Losses |
| 54597 | No Recognized Losses |
| 54598 | No Recognized Losses |
| 54600 | No Recognized Losses |
| 54601 | No Recognized Losses |
| 54602 | No Recognized Losses |
| 54605 | No Recognized Losses |
| 54606 | No Recognized Losses |
| 54607 | No Recognized Losses |
| 54608 | No Recognized Losses |
| 54609 | No Recognized Losses |
| 54610 | No Recognized Losses |
| 54611 | No Recognized Losses |
| 54612 | No Recognized Losses |
| 54614 | No Recognized Losses |
| 54616 | No Recognized Losses |
| 54617 | No Recognized Losses |
| 54618 | No Recognized Losses |
| 54619 | No Recognized Losses |
| 54620 | No Recognized Losses |
| 54621 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 54622 | No Recognized Losses |
| 54626 | No Recognized Losses |
| 54627 | No Recognized Losses |
| 54628 | No Recognized Losses |
| 54630 | No Recognized Losses |
| 54631 | No Recognized Losses |
| 54632 | No Recognized Losses |
| 54633 | No Recognized Losses |
| 54635 | No Recognized Losses |
| 54636 | No Recognized Losses |
| 54638 | No Recognized Losses |
| 54640 | No Recognized Losses |
| 54641 | No Recognized Losses |
| 54642 | No Recognized Losses |
| 54644 | No Recognized Losses |
| 54645 | No Recognized Losses |
| 54646 | No Recognized Losses |
| 54647 | No Recognized Losses |
| 54648 | No Recognized Losses |
| 54649 | No Recognized Losses |
| 54650 | No Recognized Losses |
| 54651 | No Recognized Losses |
| 54653 | No Recognized Losses |
| 54654 | No Recognized Losses |
| 54655 | No Recognized Losses |
| 54657 | No Recognized Losses |
| 54658 | No Recognized Losses |
| 54659 | No Recognized Losses |
| 54660 | No Recognized Losses |
| 54661 | No Recognized Losses |
| 54662 | No Recognized Losses |
| 54663 | No Recognized Losses |
| 54664 | No Recognized Losses |
| 54665 | No Recognized Losses |
| 54666 | No Recognized Losses |
| 54667 | No Recognized Losses |
| 54669 | No Recognized Losses |
| 54671 | No Recognized Losses |
| 54672 | No Recognized Losses |
| 54673 | No Recognized Losses |
| 54674 | No Recognized Losses |
| 54675 | No Recognized Losses |
| 54677 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 54682 | Purchased Outside Class Period |
| 54684 | No Recognized Losses |
| 54685 | No Recognized Losses |
| 54686 | No Recognized Losses |
| 54688 | No Recognized Losses |
| 54689 | No Recognized Losses |
| 54690 | No Recognized Losses |
| 54691 | No Recognized Losses |
| 54692 | No Recognized Losses |
| 54693 | No Recognized Losses |
| 54694 | No Recognized Losses |
| 54695 | No Recognized Losses |
| 54696 | No Recognized Losses |
| 54697 | No Recognized Losses |
| 54699 | No Recognized Losses |
| 54700 | No Recognized Losses |
| 54701 | No Recognized Losses |
| 54703 | No Recognized Losses |
| 54704 | No Recognized Losses |
| 54706 | No Recognized Losses |
| 54710 | No Recognized Losses |
| 54712 | No Recognized Losses |
| 54713 | No Recognized Losses |
| 54715 | No Recognized Losses |
| 54716 | No Recognized Losses |
| 54717 | No Recognized Losses |
| 54719 | No Recognized Losses |
| 54721 | No Recognized Losses |
| 54722 | No Recognized Losses |
| 54723 | No Recognized Losses |
| 54724 | No Recognized Losses |
| 54728 | No Recognized Losses |
| 54729 | No Recognized Losses |
| 54730 | No Recognized Losses |
| 54731 | No Recognized Losses |
| 54733 | No Recognized Losses |
| 54735 | No Recognized Losses |
| 54736 | No Recognized Losses |
| 54738 | No Recognized Losses |
| 54739 | No Recognized Losses |
| 54740 | No Recognized Losses |
| 54742 | No Recognized Losses |
| 54743 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 54745 | No Recognized Losses |
| 54746 | No Recognized Losses |
| 54747 | No Recognized Losses |
| 54748 | No Recognized Losses |
| 54749 | No Recognized Losses |
| 54751 | No Recognized Losses |
| 54752 | No Recognized Losses |
| 54753 | No Recognized Losses |
| 54754 | No Recognized Losses |
| 54755 | No Recognized Losses |
| 54756 | No Recognized Losses |
| 54758 | No Recognized Losses |
| 54759 | No Recognized Losses |
| 54760 | No Recognized Losses |
| 54761 | No Recognized Losses |
| 54762 | No Recognized Losses |
| 54763 | Duplicate Claim Filed |
| 54764 | No Recognized Losses |
| 54765 | No Recognized Losses |
| 54766 | No Recognized Losses |
| 54767 | No Recognized Losses |
| 54768 | No Recognized Losses |
| 54769 | No Recognized Losses |
| 54770 | No Recognized Losses |
| 54771 | No Recognized Losses |
| 54772 | No Recognized Losses |
| 54773 | No Recognized Losses |
| 54774 | No Recognized Losses |
| 54777 | No Recognized Losses |
| 54778 | No Recognized Losses |
| 54779 | No Recognized Losses |
| 54780 | Purchased Outside Class Period |
| 54782 | No Recognized Losses |
| 54783 | No Recognized Losses |
| 54784 | No Recognized Losses |
| 54785 | No Recognized Losses |
| 54786 | No Recognized Losses |
| 54787 | No Recognized Losses |
| 54791 | No Recognized Losses |
| 54792 | No Recognized Losses |
| 54793 | No Recognized Losses |
| 54794 | No Recognized Losses |
| 54798 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 54799 | No Recognized Losses |
| 54801 | No Recognized Losses |
| 54803 | No Recognized Losses |
| 54804 | No Recognized Losses |
| 54805 | No Recognized Losses |
| 54807 | No Recognized Losses |
| 54810 | No Recognized Losses |
| 54811 | No Recognized Losses |
| 54812 | No Recognized Losses |
| 54814 | No Recognized Losses |
| 54816 | No Recognized Losses |
| 54817 | No Recognized Losses |
| 54818 | No Recognized Losses |
| 54819 | No Recognized Losses |
| 54821 | No Recognized Losses |
| 54822 | No Recognized Losses |
| 54823 | No Recognized Losses |
| 54824 | No Recognized Losses |
| 54825 | No Recognized Losses |
| 54826 | No Recognized Losses |
| 54827 | No Recognized Losses |
| 54829 | No Recognized Losses |
| 54831 | No Recognized Losses |
| 54834 | No Recognized Losses |
| 54835 | No Recognized Losses |
| 54836 | No Recognized Losses |
| 54837 | No Recognized Losses |
| 54838 | No Recognized Losses |
| 54839 | No Recognized Losses |
| 54840 | No Recognized Losses |
| 54841 | No Recognized Losses |
| 54842 | No Recognized Losses |
| 54843 | No Recognized Losses |
| 54845 | No Recognized Losses |
| 54846 | No Recognized Losses |
| 54847 | No Recognized Losses |
| 54849 | No Recognized Losses |
| 54850 | No Recognized Losses |
| 54851 | No Recognized Losses |
| 54852 | No Recognized Losses |
| 54855 | No Recognized Losses |
| 54856 | No Recognized Losses |
| 54857 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54861 | No Recognized Losses |
| 54862 | No Recognized Losses |
| 54863 | No Recognized Losses |
| 54864 | No Recognized Losses |
| 54865 | No Recognized Losses |
| 54867 | No Recognized Losses |
| 54868 | No Recognized Losses |
| 54869 | No Recognized Losses |
| 54870 | No Recognized Losses |
| 54871 | No Recognized Losses |
| 54872 | No Recognized Losses |
| 54873 | No Recognized Losses |
| 54874 | No Recognized Losses |
| 54876 | No Recognized Losses |
| 54878 | No Recognized Losses |
| 54879 | No Recognized Losses |
| 54881 | No Recognized Losses |
| 54882 | No Recognized Losses |
| 54883 | No Recognized Losses |
| 54885 | No Recognized Losses |
| 54886 | No Recognized Losses |
| 54887 | No Recognized Losses |
| 54888 | No Recognized Losses |
| 54889 | No Recognized Losses |
| 54890 | No Recognized Losses |
| 54891 | No Recognized Losses |
| 54892 | No Recognized Losses |
| 54893 | No Recognized Losses |
| 54895 | No Recognized Losses |
| 54896 | No Recognized Losses |
| 54898 | No Recognized Losses |
| 54899 | No Recognized Losses |
| 54900 | No Recognized Losses |
| 54901 | No Recognized Losses |
| 54902 | No Recognized Losses |
| 54903 | No Recognized Losses |
| 54904 | No Recognized Losses |
| 54905 | No Recognized Losses |
| 54906 | No Recognized Losses |
| 54907 | No Recognized Losses |
| 54908 | No Recognized Losses |
| 54910 | No Recognized Losses |
| 54912 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 54913 | No Recognized Losses |
| 54914 | No Recognized Losses |
| 54915 | No Recognized Losses |
| 54916 | No Recognized Losses |
| 54917 | No Recognized Losses |
| 54918 | No Recognized Losses |
| 54919 | No Recognized Losses |
| 54920 | No Recognized Losses |
| 54921 | No Recognized Losses |
| 54922 | No Recognized Losses |
| 54923 | No Recognized Losses |
| 54924 | No Recognized Losses |
| 54925 | No Recognized Losses |
| 54926 | No Recognized Losses |
| 54927 | No Recognized Losses |
| 54928 | No Recognized Losses |
| 54929 | No Recognized Losses |
| 54930 | No Recognized Losses |
| 54932 | No Recognized Losses |
| 54933 | No Recognized Losses |
| 54935 | No Recognized Losses |
| 54936 | No Recognized Losses |
| 54937 | No Recognized Losses |
| 54938 | No Recognized Losses |
| 54939 | No Recognized Losses |
| 54944 | No Recognized Losses |
| 54945 | No Recognized Losses |
| 54946 | No Recognized Losses |
| 54947 | No Recognized Losses |
| 54948 | No Recognized Losses |
| 54949 | No Recognized Losses |
| 54950 | No Recognized Losses |
| 54951 | No Recognized Losses |
| 54952 | No Recognized Losses |
| 54953 | No Recognized Losses |
| 54954 | No Recognized Losses |
| 54955 | No Recognized Losses |
| 54956 | No Recognized Losses |
| 54958 | No Recognized Losses |
| 54959 | No Recognized Losses |
| 54960 | No Recognized Losses |
| 54961 | No Recognized Losses |
| 54963 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 54965 | No Recognized Losses |
| 54967 | No Recognized Losses |
| 54969 | No Recognized Losses |
| 54970 | No Recognized Losses |
| 54972 | No Recognized Losses |
| 54974 | No Recognized Losses |
| 54975 | No Recognized Losses |
| 54976 | Securities Sold Short |
| 54977 | No Recognized Losses |
| 54978 | No Recognized Losses |
| 54979 | No Recognized Losses |
| 54981 | No Recognized Losses |
| 54982 | No Recognized Losses |
| 54983 | No Recognized Losses |
| 54984 | No Recognized Losses |
| 54985 | No Recognized Losses |
| 54986 | No Recognized Losses |
| 54987 | No Recognized Losses |
| 54988 | No Recognized Losses |
| 54989 | No Recognized Losses |
| 54990 | No Recognized Losses |
| 54992 | No Recognized Losses |
| 54993 | No Recognized Losses |
| 54994 | No Recognized Losses |
| 54995 | No Recognized Losses |
| 54996 | No Recognized Losses |
| 54998 | No Recognized Losses |
| 54999 | No Recognized Losses |
| 55002 | No Recognized Losses |
| 55003 | No Recognized Losses |
| 55005 | No Recognized Losses |
| 55006 | No Recognized Losses |
| 55008 | No Recognized Losses |
| 55012 | No Recognized Losses |
| 55013 | No Recognized Losses |
| 55018 | No Recognized Losses |
| 55020 | No Recognized Losses |
| 55021 | No Recognized Losses |
| 55024 | No Recognized Losses |
| 55026 | No Recognized Losses |
| 55027 | No Recognized Losses |
| 55028 | No Recognized Losses |
| 55030 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 55033 | No Recognized Losses |
| 55035 | No Recognized Losses |
| 55036 | No Recognized Losses |
| 55037 | No Recognized Losses |
| 55038 | No Recognized Losses |
| 55039 | No Recognized Losses |
| 55040 | No Recognized Losses |
| 55043 | No Recognized Losses |
| 55045 | No Recognized Losses |
| 55046 | No Recognized Losses |
| 55047 | No Recognized Losses |
| 55051 | No Recognized Losses |
| 55054 | No Recognized Losses |
| 55055 | No Recognized Losses |
| 55057 | No Recognized Losses |
| 55058 | No Recognized Losses |
| 55059 | No Recognized Losses |
| 55060 | No Recognized Losses |
| 55061 | No Recognized Losses |
| 55062 | No Recognized Losses |
| 55063 | No Recognized Losses |
| 55064 | No Recognized Losses |
| 55066 | No Recognized Losses |
| 55068 | No Recognized Losses |
| 55070 | No Recognized Losses |
| 55072 | No Recognized Losses |
| 55073 | No Recognized Losses |
| 55074 | No Recognized Losses |
| 55075 | No Recognized Losses |
| 55076 | No Recognized Losses |
| 55077 | No Recognized Losses |
| 55078 | No Recognized Losses |
| 55079 | No Recognized Losses |
| 55080 | No Recognized Losses |
| 55081 | No Recognized Losses |
| 55082 | No Recognized Losses |
| 55083 | No Recognized Losses |
| 55084 | No Recognized Losses |
| 55085 | No Recognized Losses |
| 55087 | No Recognized Losses |
| 55088 | No Recognized Losses |
| 55090 | No Recognized Losses |
| 55091 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 55092 | No Recognized Losses |
| 55093 | No Recognized Losses |
| 55094 | No Recognized Losses |
| 55096 | No Recognized Losses |
| 55099 | No Recognized Losses |
| 55100 | No Recognized Losses |
| 55101 | No Recognized Losses |
| 55102 | No Recognized Losses |
| 55105 | No Recognized Losses |
| 55106 | No Recognized Losses |
| 55107 | No Recognized Losses |
| 55108 | No Recognized Losses |
| 55110 | No Recognized Losses |
| 55111 | No Recognized Losses |
| 55112 | No Recognized Losses |
| 55113 | No Recognized Losses |
| 55114 | No Recognized Losses |
| 55115 | No Recognized Losses |
| 55118 | No Recognized Losses |
| 55119 | No Recognized Losses |
| 55120 | No Recognized Losses |
| 55121 | No Recognized Losses |
| 55123 | No Recognized Losses |
| 55124 | No Recognized Losses |
| 55125 | No Recognized Losses |
| 55128 | No Recognized Losses |
| 55129 | No Recognized Losses |
| 55130 | No Recognized Losses |
| 55131 | No Recognized Losses |
| 55132 | No Recognized Losses |
| 55133 | No Recognized Losses |
| 55134 | No Recognized Losses |
| 55135 | No Recognized Losses |
| 55136 | No Recognized Losses |
| 55140 | No Recognized Losses |
| 55141 | No Recognized Losses |
| 55143 | No Recognized Losses |
| 55144 | No Recognized Losses |
| 55145 | No Recognized Losses |
| 55146 | No Recognized Losses |
| 55147 | No Recognized Losses |
| 55148 | No Recognized Losses |
| 55149 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 55150 | No Recognized Losses |
| 55151 | No Recognized Losses |
| 55152 | No Recognized Losses |
| 55154 | No Recognized Losses |
| 55155 | No Recognized Losses |
| 55157 | No Recognized Losses |
| 55159 | No Recognized Losses |
| 55160 | No Recognized Losses |
| 55162 | No Recognized Losses |
| 55163 | No Recognized Losses |
| 55164 | No Recognized Losses |
| 55165 | No Recognized Losses |
| 55166 | No Recognized Losses |
| 55167 | No Recognized Losses |
| 55168 | No Recognized Losses |
| 55169 | No Recognized Losses |
| 55172 | No Recognized Losses |
| 55173 | No Recognized Losses |
| 55174 | No Recognized Losses |
| 55175 | No Recognized Losses |
| 55176 | No Recognized Losses |
| 55177 | No Recognized Losses |
| 55179 | No Recognized Losses |
| 55180 | No Recognized Losses |
| 55181 | No Recognized Losses |
| 55183 | No Recognized Losses |
| 55184 | No Recognized Losses |
| 55186 | No Recognized Losses |
| 55187 | No Recognized Losses |
| 55188 | No Recognized Losses |
| 55189 | No Recognized Losses |
| 55190 | No Recognized Losses |
| 55191 | No Recognized Losses |
| 55192 | No Recognized Losses |
| 55193 | No Recognized Losses |
| 55194 | No Recognized Losses |
| 55195 | No Recognized Losses |
| 55196 | No Recognized Losses |
| 55197 | No Recognized Losses |
| 55199 | No Recognized Losses |
| 55200 | No Recognized Losses |
| 55201 | No Recognized Losses |
| 55202 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 55204 | No Recognized Losses |
| 55206 | No Recognized Losses |
| 55208 | No Recognized Losses |
| 55209 | No Recognized Losses |
| 55210 | No Recognized Losses |
| 55212 | No Recognized Losses |
| 55213 | No Recognized Losses |
| 55214 | No Recognized Losses |
| 55215 | No Recognized Losses |
| 55217 | No Recognized Losses |
| 55218 | No Recognized Losses |
| 55220 | No Recognized Losses |
| 55221 | No Recognized Losses |
| 55222 | No Recognized Losses |
| 55223 | No Recognized Losses |
| 55224 | No Recognized Losses |
| 55225 | No Recognized Losses |
| 55226 | No Recognized Losses |
| 55227 | No Recognized Losses |
| 55228 | No Recognized Losses |
| 55229 | No Recognized Losses |
| 55230 | No Recognized Losses |
| 55233 | No Recognized Losses |
| 55235 | No Recognized Losses |
| 55236 | No Recognized Losses |
| 55238 | No Recognized Losses |
| 55239 | No Recognized Losses |
| 55240 | No Recognized Losses |
| 55242 | No Recognized Losses |
| 55244 | No Recognized Losses |
| 55245 | No Recognized Losses |
| 55247 | No Recognized Losses |
| 55248 | No Recognized Losses |
| 55249 | No Recognized Losses |
| 55250 | No Recognized Losses |
| 55251 | No Recognized Losses |
| 55252 | No Recognized Losses |
| 55253 | No Recognized Losses |
| 55254 | No Recognized Losses |
| 55255 | No Recognized Losses |
| 55256 | No Recognized Losses |
| 55257 | No Recognized Losses |
| 55258 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 55259 | No Recognized Losses |
| 55260 | Securities Sold Short |
| 55262 | No Recognized Losses |
| 55263 | No Recognized Losses |
| 55264 | No Recognized Losses |
| 55266 | No Recognized Losses |
| 55269 | No Recognized Losses |
| 55271 | No Recognized Losses |
| 55272 | No Recognized Losses |
| 55274 | No Recognized Losses |
| 55276 | No Recognized Losses |
| 55277 | No Recognized Losses |
| 55278 | No Recognized Losses |
| 55279 | No Recognized Losses |
| 55280 | No Recognized Losses |
| 55281 | No Recognized Losses |
| 55282 | No Recognized Losses |
| 55284 | No Recognized Losses |
| 55285 | No Recognized Losses |
| 55286 | No Recognized Losses |
| 55287 | No Recognized Losses |
| 55288 | No Recognized Losses |
| 55289 | No Recognized Losses |
| 55290 | No Recognized Losses |
| 55291 | No Recognized Losses |
| 55292 | No Recognized Losses |
| 55293 | No Recognized Losses |
| 55294 | No Recognized Losses |
| 55295 | No Recognized Losses |
| 55296 | No Recognized Losses |
| 55297 | No Recognized Losses |
| 55298 | No Recognized Losses |
| 55300 | No Recognized Losses |
| 55301 | No Recognized Losses |
| 55302 | No Recognized Losses |
| 55303 | No Recognized Losses |
| 55307 | No Recognized Losses |
| 55309 | No Recognized Losses |
| 55310 | No Recognized Losses |
| 55311 | No Recognized Losses |
| 55312 | No Recognized Losses |
| 55313 | No Recognized Losses |
| 55314 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 55316 | No Recognized Losses |
| 55318 | No Recognized Losses |
| 55320 | No Recognized Losses |
| 55321 | No Recognized Losses |
| 55322 | No Recognized Losses |
| 55324 | No Recognized Losses |
| 55326 | No Recognized Losses |
| 55327 | No Recognized Losses |
| 55328 | No Recognized Losses |
| 55329 | No Recognized Losses |
| 55330 | No Recognized Losses |
| 55331 | No Recognized Losses |
| 55332 | No Recognized Losses |
| 55333 | No Recognized Losses |
| 55334 | No Recognized Losses |
| 55336 | No Recognized Losses |
| 55337 | No Recognized Losses |
| 55339 | No Recognized Losses |
| 55341 | No Recognized Losses |
| 55342 | No Recognized Losses |
| 55343 | No Recognized Losses |
| 55344 | No Recognized Losses |
| 55345 | No Recognized Losses |
| 55346 | No Recognized Losses |
| 55347 | No Recognized Losses |
| 55348 | No Recognized Losses |
| 55349 | No Recognized Losses |
| 55350 | No Recognized Losses |
| 55351 | No Recognized Losses |
| 55352 | No Recognized Losses |
| 55355 | No Recognized Losses |
| 55356 | No Recognized Losses |
| 55357 | No Recognized Losses |
| 55358 | No Recognized Losses |
| 55359 | No Recognized Losses |
| 55360 | No Recognized Losses |
| 55362 | No Recognized Losses |
| 55363 | No Recognized Losses |
| 55364 | No Recognized Losses |
| 55365 | No Recognized Losses |
| 55366 | No Recognized Losses |
| 55369 | No Recognized Losses |
| 55371 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 55372 | No Recognized Losses |
| 55373 | No Recognized Losses |
| 55374 | No Recognized Losses |
| 55376 | No Recognized Losses |
| 55377 | No Recognized Losses |
| 55379 | No Recognized Losses |
| 55380 | No Recognized Losses |
| 55381 | No Recognized Losses |
| 55383 | No Recognized Losses |
| 55385 | No Recognized Losses |
| 55386 | No Recognized Losses |
| 55387 | No Recognized Losses |
| 55388 | No Recognized Losses |
| 55389 | No Recognized Losses |
| 55390 | No Recognized Losses |
| 55391 | No Recognized Losses |
| 55392 | No Recognized Losses |
| 55393 | No Recognized Losses |
| 55394 | No Recognized Losses |
| 55395 | No Recognized Losses |
| 55398 | No Recognized Losses |
| 55399 | No Recognized Losses |
| 55400 | No Recognized Losses |
| 55401 | No Recognized Losses |
| 55403 | No Recognized Losses |
| 55404 | No Recognized Losses |
| 55405 | No Recognized Losses |
| 55406 | No Recognized Losses |
| 55407 | No Recognized Losses |
| 55409 | No Recognized Losses |
| 55411 | No Recognized Losses |
| 55412 | No Recognized Losses |
| 55413 | No Recognized Losses |
| 55414 | No Recognized Losses |
| 55415 | No Recognized Losses |
| 55416 | No Recognized Losses |
| 55417 | No Recognized Losses |
| 55418 | No Recognized Losses |
| 55419 | No Recognized Losses |
| 55420 | No Recognized Losses |
| 55422 | No Recognized Losses |
| 55423 | No Recognized Losses |
| 55425 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 55426 | No Recognized Losses |
| 55427 | No Recognized Losses |
| 55428 | No Recognized Losses |
| 55429 | No Recognized Losses |
| 55432 | No Recognized Losses |
| 55434 | No Recognized Losses |
| 55436 | No Recognized Losses |
| 55438 | No Recognized Losses |
| 55440 | No Recognized Losses |
| 55441 | No Recognized Losses |
| 55442 | No Recognized Losses |
| 55443 | No Recognized Losses |
| 55445 | No Recognized Losses |
| 55446 | No Recognized Losses |
| 55447 | No Recognized Losses |
| 55448 | No Recognized Losses |
| 55451 | No Recognized Losses |
| 55452 | No Recognized Losses |
| 55454 | No Recognized Losses |
| 55456 | No Recognized Losses |
| 55457 | No Recognized Losses |
| 55458 | No Recognized Losses |
| 55459 | No Recognized Losses |
| 55460 | No Recognized Losses |
| 55461 | No Recognized Losses |
| 55462 | No Recognized Losses |
| 55464 | No Recognized Losses |
| 55465 | No Recognized Losses |
| 55467 | No Recognized Losses |
| 55468 | No Recognized Losses |
| 55469 | No Recognized Losses |
| 55470 | No Recognized Losses |
| 55471 | No Recognized Losses |
| 55472 | No Recognized Losses |
| 55473 | No Recognized Losses |
| 55474 | No Recognized Losses |
| 55475 | No Recognized Losses |
| 55477 | No Recognized Losses |
| 55478 | No Recognized Losses |
| 55479 | No Recognized Losses |
| 55482 | No Recognized Losses |
| 55487 | No Recognized Losses |
| 55491 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 55492 | No Recognized Losses |
| 55508 | No Recognized Losses |
| 55509 | No Recognized Losses |
| 55511 | No Recognized Losses |
| 55512 | No Recognized Losses |
| 55514 | No Recognized Losses |
| 55515 | No Recognized Losses |
| 55520 | No Recognized Losses |
| 55521 | No Recognized Losses |
| 55531 | No Recognized Losses |
| 55534 | No Recognized Losses |
| 55539 | No Recognized Losses |
| 55541 | No Recognized Losses |
| 55544 | No Recognized Losses |
| 55546 | No Recognized Losses |
| 55547 | No Recognized Losses |
| 55549 | No Recognized Losses |
| 55550 | No Recognized Losses |
| 55551 | No Recognized Losses |
| 55552 | No Recognized Losses |
| 55553 | No Recognized Losses |
| 55554 | No Recognized Losses |
| 55558 | No Recognized Losses |
| 55559 | No Recognized Losses |
| 55561 | No Recognized Losses |
| 55562 | No Recognized Losses |
| 55563 | No Recognized Losses |
| 55564 | No Recognized Losses |
| 55566 | No Recognized Losses |
| 55567 | No Recognized Losses |
| 55568 | No Recognized Losses |
| 55569 | Purchased Outside Class Period |
| 55571 | No Recognized Losses |
| 55572 | No Recognized Losses |
| 55573 | No Recognized Losses |
| 55574 | No Recognized Losses |
| 55575 | No Recognized Losses |
| 55576 | No Recognized Losses |
| 55578 | No Recognized Losses |
| 55579 | No Recognized Losses |
| 55583 | No Recognized Losses |
| 55586 | No Recognized Losses |
| 55588 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 55589 | No Recognized Losses |
| 55590 | No Recognized Losses |
| 55594 | No Recognized Losses |
| 55595 | No Recognized Losses |
| 55598 | No Recognized Losses |
| 55599 | No Recognized Losses |
| 55601 | No Recognized Losses |
| 55603 | No Recognized Losses |
| 55604 | No Recognized Losses |
| 55605 | No Recognized Losses |
| 55607 | No Recognized Losses |
| 55609 | No Recognized Losses |
| 55616 | No Recognized Losses |
| 55619 | No Recognized Losses |
| 55620 | No Recognized Losses |
| 55622 | No Recognized Losses |
| 55625 | No Recognized Losses |
| 55629 | No Recognized Losses |
| 55630 | No Recognized Losses |
| 55633 | No Recognized Losses |
| 55634 | No Recognized Losses |
| 55635 | No Recognized Losses |
| 55636 | No Recognized Losses |
| 55637 | No Recognized Losses |
| 55639 | No Recognized Losses |
| 55640 | No Recognized Losses |
| 55641 | No Recognized Losses |
| 55646 | No Recognized Losses |
| 55647 | No Recognized Losses |
| 55649 | No Recognized Losses |
| 55650 | No Recognized Losses |
| 55651 | No Recognized Losses |
| 55652 | No Recognized Losses |
| 55654 | No Recognized Losses |
| 55659 | No Recognized Losses |
| 55661 | No Recognized Losses |
| 55662 | No Recognized Losses |
| 55663 | No Recognized Losses |
| 55664 | No Recognized Losses |
| 55670 | No Recognized Losses |
| 55672 | No Recognized Losses |
| 55674 | No Recognized Losses |
| 55675 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 55677 | No Recognized Losses |
| 55678 | No Recognized Losses |
| 55679 | No Recognized Losses |
| 55680 | No Recognized Losses |
| 55681 | No Recognized Losses |
| 55683 | No Recognized Losses |
| 55686 | No Recognized Losses |
| 55687 | No Recognized Losses |
| 55688 | No Recognized Losses |
| 55689 | No Recognized Losses |
| 55690 | No Recognized Losses |
| 55691 | No Recognized Losses |
| 55692 | No Recognized Losses |
| 55693 | No Recognized Losses |
| 55694 | No Recognized Losses |
| 55695 | No Recognized Losses |
| 55696 | Purchased Outside Class Period |
| 55697 | No Recognized Losses |
| 55698 | No Recognized Losses |
| 55699 | No Recognized Losses |
| 55700 | No Recognized Losses |
| 55701 | No Recognized Losses |
| 55703 | No Recognized Losses |
| 55704 | No Recognized Losses |
| 55705 | No Recognized Losses |
| 55706 | No Recognized Losses |
| 55708 | No Recognized Losses |
| 55709 | No Recognized Losses |
| 55711 | No Recognized Losses |
| 55714 | No Recognized Losses |
| 55715 | No Recognized Losses |
| 55716 | No Recognized Losses |
| 55719 | No Recognized Losses |
| 55722 | No Recognized Losses |
| 55723 | No Recognized Losses |
| 55724 | No Recognized Losses |
| 55726 | No Recognized Losses |
| 55727 | No Recognized Losses |
| 55728 | No Recognized Losses |
| 55729 | No Recognized Losses |
| 55731 | No Recognized Losses |
| 55733 | No Recognized Losses |
| 55734 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 55735 | No Recognized Losses |
| 55736 | No Recognized Losses |
| 55737 | No Recognized Losses |
| 55738 | No Recognized Losses |
| 55740 | No Recognized Losses |
| 55741 | No Recognized Losses |
| 55742 | No Recognized Losses |
| 55744 | No Recognized Losses |
| 55745 | No Recognized Losses |
| 55746 | No Recognized Losses |
| 55749 | No Recognized Losses |
| 55753 | No Recognized Losses |
| 55754 | No Recognized Losses |
| 55755 | No Recognized Losses |
| 55756 | No Recognized Losses |
| 55758 | No Recognized Losses |
| 55763 | No Recognized Losses |
| 55764 | No Recognized Losses |
| 55765 | No Recognized Losses |
| 55767 | No Recognized Losses |
| 55768 | No Recognized Losses |
| 55769 | No Recognized Losses |
| 55773 | No Recognized Losses |
| 55775 | No Recognized Losses |
| 55776 | No Recognized Losses |
| 55778 | No Recognized Losses |
| 55779 | No Recognized Losses |
| 55780 | No Recognized Losses |
| 55781 | No Recognized Losses |
| 55782 | No Recognized Losses |
| 55783 | No Recognized Losses |
| 55784 | No Recognized Losses |
| 55786 | No Recognized Losses |
| 55787 | No Recognized Losses |
| 55788 | No Recognized Losses |
| 55789 | No Recognized Losses |
| 55791 | No Recognized Losses |
| 55792 | No Recognized Losses |
| 55793 | No Recognized Losses |
| 55794 | No Recognized Losses |
| 55795 | No Recognized Losses |
| 55796 | No Recognized Losses |
| 55797 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 55798 | No Recognized Losses |
| 55800 | No Recognized Losses |
| 55801 | No Recognized Losses |
| 55802 | No Recognized Losses |
| 55803 | No Recognized Losses |
| 55809 | No Recognized Losses |
| 55810 | No Recognized Losses |
| 55811 | No Recognized Losses |
| 55812 | No Recognized Losses |
| 55813 | No Recognized Losses |
| 55814 | No Recognized Losses |
| 55815 | No Recognized Losses |
| 55816 | No Recognized Losses |
| 55817 | No Recognized Losses |
| 55819 | No Recognized Losses |
| 55820 | No Recognized Losses |
| 55822 | No Recognized Losses |
| 55823 | No Recognized Losses |
| 55827 | No Recognized Losses |
| 55828 | No Recognized Losses |
| 55829 | No Recognized Losses |
| 55831 | No Recognized Losses |
| 55832 | No Recognized Losses |
| 55835 | No Recognized Losses |
| 55836 | No Recognized Losses |
| 55838 | No Recognized Losses |
| 55841 | No Recognized Losses |
| 55842 | No Recognized Losses |
| 55843 | No Recognized Losses |
| 55846 | No Recognized Losses |
| 55847 | No Recognized Losses |
| 55848 | No Recognized Losses |
| 55850 | No Recognized Losses |
| 55851 | No Recognized Losses |
| 55852 | Securities Sold Short |
| 55853 | No Recognized Losses |
| 55854 | No Recognized Losses |
| 55856 | No Recognized Losses |
| 55858 | No Recognized Losses |
| 55859 | No Recognized Losses |
| 55861 | No Recognized Losses |
| 55862 | No Recognized Losses |
| 55863 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 55864 | No Recognized Losses |
| 55867 | No Recognized Losses |
| 55868 | No Recognized Losses |
| 55869 | No Recognized Losses |
| 55871 | No Recognized Losses |
| 55873 | No Recognized Losses |
| 55875 | No Recognized Losses |
| 55876 | No Recognized Losses |
| 55878 | No Recognized Losses |
| 55879 | No Recognized Losses |
| 55889 | No Recognized Losses |
| 55892 | No Recognized Losses |
| 55893 | No Recognized Losses |
| 55895 | No Recognized Losses |
| 55896 | No Recognized Losses |
| 55897 | No Recognized Losses |
| 55899 | No Recognized Losses |
| 55900 | No Recognized Losses |
| 55901 | No Recognized Losses |
| 55903 | No Recognized Losses |
| 55906 | No Recognized Losses |
| 55907 | No Recognized Losses |
| 55908 | No Recognized Losses |
| 55911 | No Recognized Losses |
| 55913 | No Recognized Losses |
| 55914 | No Recognized Losses |
| 55916 | No Recognized Losses |
| 55918 | No Recognized Losses |
| 55919 | Securities Sold Short |
| 55920 | No Recognized Losses |
| 55929 | No Recognized Losses |
| 55933 | No Recognized Losses |
| 55936 | No Recognized Losses |
| 55937 | No Recognized Losses |
| 55938 | No Recognized Losses |
| 55941 | No Recognized Losses |
| 55942 | No Recognized Losses |
| 55943 | No Recognized Losses |
| 55947 | No Recognized Losses |
| 55954 | Purchased Outside Class Period |
| 55958 | No Recognized Losses |
| 55960 | No Recognized Losses |
| 55961 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 55963 | No Recognized Losses |
| 55966 | No Recognized Losses |
| 55967 | No Recognized Losses |
| 55968 | No Recognized Losses |
| 55970 | No Recognized Losses |
| 55971 | No Recognized Losses |
| 55973 | No Recognized Losses |
| 55974 | No Recognized Losses |
| 55977 | No Recognized Losses |
| 55978 | No Recognized Losses |
| 55983 | No Recognized Losses |
| 55987 | No Recognized Losses |
| 55988 | No Recognized Losses |
| 55991 | No Recognized Losses |
| 55993 | No Recognized Losses |
| 55994 | No Recognized Losses |
| 55995 | No Recognized Losses |
| 55998 | No Recognized Losses |
| 56000 | No Recognized Losses |
| 56001 | No Recognized Losses |
| 56002 | No Recognized Losses |
| 56005 | No Recognized Losses |
| 56006 | No Recognized Losses |
| 56007 | No Recognized Losses |
| 56008 | No Recognized Losses |
| 56009 | No Recognized Losses |
| 56010 | No Recognized Losses |
| 56011 | No Recognized Losses |
| 56012 | No Recognized Losses |
| 56013 | No Recognized Losses |
| 56014 | No Recognized Losses |
| 56016 | No Recognized Losses |
| 56017 | No Recognized Losses |
| 56024 | Securities Sold Short |
| 56025 | No Recognized Losses |
| 56026 | No Recognized Losses |
| 56027 | No Recognized Losses |
| 56028 | No Recognized Losses |
| 56029 | No Recognized Losses |
| 56030 | No Recognized Losses |
| 56031 | No Recognized Losses |
| 56032 | No Recognized Losses |
| 56033 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 56034 | No Recognized Losses |
| 56037 | No Recognized Losses |
| 56039 | No Recognized Losses |
| 56040 | No Recognized Losses |
| 56041 | No Recognized Losses |
| 56042 | No Recognized Losses |
| 56044 | No Recognized Losses |
| 56045 | No Recognized Losses |
| 56046 | No Recognized Losses |
| 56047 | No Recognized Losses |
| 56048 | No Recognized Losses |
| 56049 | No Recognized Losses |
| 56051 | No Recognized Losses |
| 56052 | No Recognized Losses |
| 56053 | No Recognized Losses |
| 56055 | No Recognized Losses |
| 56058 | No Recognized Losses |
| 56062 | No Recognized Losses |
| 56063 | No Recognized Losses |
| 56069 | No Recognized Losses |
| 56070 | No Recognized Losses |
| 56071 | No Recognized Losses |
| 56075 | No Recognized Losses |
| 56076 | No Recognized Losses |
| 56079 | No Recognized Losses |
| 56082 | No Recognized Losses |
| 56084 | No Recognized Losses |
| 56087 | No Recognized Losses |
| 56088 | No Recognized Losses |
| 56089 | No Recognized Losses |
| 56091 | No Recognized Losses |
| 56092 | No Recognized Losses |
| 56093 | No Recognized Losses |
| 56095 | No Recognized Losses |
| 56097 | No Recognized Losses |
| 56098 | No Recognized Losses |
| 56099 | No Recognized Losses |
| 56101 | No Recognized Losses |
| 56102 | No Recognized Losses |
| 56103 | No Recognized Losses |
| 56104 | No Recognized Losses |
| 56105 | No Recognized Losses |
| 56107 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 56108 | No Recognized Losses |
| 56110 | No Recognized Losses |
| 56111 | No Recognized Losses |
| 56112 | No Recognized Losses |
| 56113 | No Recognized Losses |
| 56114 | No Recognized Losses |
| 56116 | No Recognized Losses |
| 56117 | No Recognized Losses |
| 56121 | No Recognized Losses |
| 56123 | No Recognized Losses |
| 56124 | No Recognized Losses |
| 56125 | No Recognized Losses |
| 56126 | No Recognized Losses |
| 56127 | No Recognized Losses |
| 56129 | No Recognized Losses |
| 56130 | No Recognized Losses |
| 56132 | No Recognized Losses |
| 56134 | No Recognized Losses |
| 56135 | No Recognized Losses |
| 56136 | No Recognized Losses |
| 56138 | No Recognized Losses |
| 56139 | No Recognized Losses |
| 56141 | No Recognized Losses |
| 56143 | No Recognized Losses |
| 56144 | No Recognized Losses |
| 56147 | No Recognized Losses |
| 56150 | No Recognized Losses |
| 56151 | No Recognized Losses |
| 56153 | Purchased Outside Class Period |
| 56154 | No Recognized Losses |
| 56156 | No Recognized Losses |
| 56159 | No Recognized Losses |
| 56160 | No Recognized Losses |
| 56162 | No Recognized Losses |
| 56163 | Securities Sold Short |
| 56164 | No Recognized Losses |
| 56167 | No Recognized Losses |
| 56168 | No Recognized Losses |
| 56169 | No Recognized Losses |
| 56170 | No Recognized Losses |
| 56171 | Securities Sold Short |
| 56177 | No Recognized Losses |
| 56179 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 56180 | No Recognized Losses |
| 56181 | No Recognized Losses |
| 56184 | No Recognized Losses |
| 56185 | No Recognized Losses |
| 56186 | No Recognized Losses |
| 56187 | No Recognized Losses |
| 56190 | No Recognized Losses |
| 56192 | No Recognized Losses |
| 56193 | No Recognized Losses |
| 56194 | No Recognized Losses |
| 56195 | No Recognized Losses |
| 56196 | No Recognized Losses |
| 56197 | No Recognized Losses |
| 56198 | No Recognized Losses |
| 56199 | No Recognized Losses |
| 56200 | No Recognized Losses |
| 56201 | No Recognized Losses |
| 56202 | No Recognized Losses |
| 56204 | No Recognized Losses |
| 56208 | No Recognized Losses |
| 56209 | No Recognized Losses |
| 56211 | No Recognized Losses |
| 56213 | No Recognized Losses |
| 56215 | No Recognized Losses |
| 56216 | No Recognized Losses |
| 56217 | No Recognized Losses |
| 56218 | No Recognized Losses |
| 56219 | No Recognized Losses |
| 56220 | No Recognized Losses |
| 56222 | No Recognized Losses |
| 56223 | No Recognized Losses |
| 56224 | No Recognized Losses |
| 56229 | No Recognized Losses |
| 56230 | No Recognized Losses |
| 56231 | No Recognized Losses |
| 56232 | No Recognized Losses |
| 56233 | No Recognized Losses |
| 56235 | No Recognized Losses |
| 56236 | No Recognized Losses |
| 56237 | No Recognized Losses |
| 56238 | No Recognized Losses |
| 56239 | No Recognized Losses |
| 56240 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 56241 | No Recognized Losses |
| 56243 | No Recognized Losses |
| 56244 | No Recognized Losses |
| 56245 | No Recognized Losses |
| 56246 | No Recognized Losses |
| 56249 | No Recognized Losses |
| 56251 | No Recognized Losses |
| 56252 | No Recognized Losses |
| 56254 | No Recognized Losses |
| 56255 | No Recognized Losses |
| 56257 | No Recognized Losses |
| 56261 | No Recognized Losses |
| 56262 | No Recognized Losses |
| 56264 | No Recognized Losses |
| 56265 | No Recognized Losses |
| 56266 | No Recognized Losses |
| 56267 | No Recognized Losses |
| 56269 | No Recognized Losses |
| 56272 | No Recognized Losses |
| 56274 | No Recognized Losses |
| 56275 | No Recognized Losses |
| 56276 | No Recognized Losses |
| 56280 | No Recognized Losses |
| 56283 | No Recognized Losses |
| 56286 | No Recognized Losses |
| 56288 | No Recognized Losses |
| 56292 | No Recognized Losses |
| 56294 | Purchased Outside Class Period |
| 56295 | No Recognized Losses |
| 56296 | Duplicate Claim Filed |
| 56300 | Securities Sold Short |
| 56302 | No Recognized Losses |
| 56303 | No Recognized Losses |
| 56304 | No Recognized Losses |
| 56306 | No Recognized Losses |
| 56307 | No Recognized Losses |
| 56309 | No Recognized Losses |
| 56310 | No Recognized Losses |
| 56312 | No Recognized Losses |
| 56313 | No Recognized Losses |
| 56314 | No Recognized Losses |
| 56315 | No Recognized Losses |
| 56316 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 56318 | No Recognized Losses |
| 56320 | No Recognized Losses |
| 56321 | No Recognized Losses |
| 56322 | No Recognized Losses |
| 56324 | No Recognized Losses |
| 56325 | No Recognized Losses |
| 56326 | No Recognized Losses |
| 56329 | No Recognized Losses |
| 56330 | No Recognized Losses |
| 56331 | No Recognized Losses |
| 56332 | No Recognized Losses |
| 56334 | No Recognized Losses |
| 56337 | No Recognized Losses |
| 56338 | No Recognized Losses |
| 57332 | No Recognized Losses |
| 57333 | No Recognized Losses |
| 57334 | No Recognized Losses |
| 57335 | No Recognized Losses |
| 57336 | No Recognized Losses |
| 57337 | No Recognized Losses |
| 57338 | No Recognized Losses |
| 57339 | No Recognized Losses |
| 57340 | No Recognized Losses |
| 57342 | No Recognized Losses |
| 57343 | No Recognized Losses |
| 57344 | No Recognized Losses |
| 57345 | No Recognized Losses |
| 57346 | No Recognized Losses |
| 57347 | No Recognized Losses |
| 57348 | No Recognized Losses |
| 57349 | No Recognized Losses |
| 57350 | No Recognized Losses |
| 57351 | No Recognized Losses |
| 57352 | No Recognized Losses |
| 57353 | No Recognized Losses |
| 57354 | No Recognized Losses |
| 57356 | No Recognized Losses |
| 57357 | No Recognized Losses |
| 57358 | No Recognized Losses |
| 57359 | No Recognized Losses |
| 57360 | No Recognized Losses |
| 57361 | No Recognized Losses |
| 57362 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 57363 | No Recognized Losses |
| 57364 | No Recognized Losses |
| 57365 | No Recognized Losses |
| 57366 | No Recognized Losses |
| 57367 | No Recognized Losses |
| 57368 | No Recognized Losses |
| 57369 | No Recognized Losses |
| 57370 | No Recognized Losses |
| 57371 | No Recognized Losses |
| 57372 | No Recognized Losses |
| 57373 | No Recognized Losses |
| 57374 | No Recognized Losses |
| 57375 | No Recognized Losses |
| 57376 | No Recognized Losses |
| 57377 | No Recognized Losses |
| 57378 | No Recognized Losses |
| 57379 | No Recognized Losses |
| 57380 | No Recognized Losses |
| 57381 | No Recognized Losses |
| 57382 | No Recognized Losses |
| 57383 | No Recognized Losses |
| 57384 | No Recognized Losses |
| 57385 | No Recognized Losses |
| 57386 | No Recognized Losses |
| 57387 | No Recognized Losses |
| 57388 | No Recognized Losses |
| 57389 | No Recognized Losses |
| 57390 | No Recognized Losses |
| 57391 | No Recognized Losses |
| 57392 | No Recognized Losses |
| 57393 | No Recognized Losses |
| 57394 | No Recognized Losses |
| 57395 | No Recognized Losses |
| 57396 | No Recognized Losses |
| 57397 | No Recognized Losses |
| 57398 | No Recognized Losses |
| 57399 | No Recognized Losses |
| 57433 | No Recognized Losses |
| 57436 | No Recognized Losses |
| 57437 | No Recognized Losses |
| 57440 | No Recognized Losses |
| 57443 | No Recognized Losses |
| 57458 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 57459 | Purchased Outside Class Period |
| 57461 | No Recognized Losses |
| 57463 | No Recognized Losses |
| 57464 | No Recognized Losses |
| 57465 | No Recognized Losses |
| 57466 | No Recognized Losses |
| 57467 | No Recognized Losses |
| 57468 | No Recognized Losses |
| 57469 | No Recognized Losses |
| 57471 | No Recognized Losses |
| 57472 | No Recognized Losses |
| 57475 | No Recognized Losses |
| 57476 | No Recognized Losses |
| 57480 | No Recognized Losses |
| 57481 | No Recognized Losses |
| 57482 | No Recognized Losses |
| 57483 | No Recognized Losses |
| 57484 | No Recognized Losses |
| 57486 | No Recognized Losses |
| 57490 | No Recognized Losses |
| 57491 | No Recognized Losses |
| 57497 | No Recognized Losses |
| 57501 | Securities Not Purchased |
| 57505 | No Recognized Losses |
| 57509 | No Recognized Losses |
| 57512 | No Recognized Losses |
| 57513 | No Recognized Losses |
| 57515 | No Recognized Losses |
| 57516 | No Recognized Losses |
| 57518 | No Recognized Losses |
| 57521 | No Recognized Losses |
| 57522 | No Recognized Losses |
| 57523 | No Recognized Losses |
| 57526 | No Recognized Losses |
| 57527 | No Recognized Losses |
| 57531 | No Recognized Losses |
| 57533 | No Recognized Losses |
| 57534 | No Recognized Losses |
| 57535 | No Recognized Losses |
| 57536 | No Recognized Losses |
| 57538 | Securities Sold Short |
| 57539 | No Recognized Losses |
| 57540 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 57542 | No Recognized Losses |
| 57546 | No Recognized Losses |
| 57549 | No Recognized Losses |
| 57550 | No Recognized Losses |
| 57552 | Purchased Outside Class Period |
| 57555 | No Recognized Losses |
| 57557 | No Recognized Losses |
| 57558 | No Recognized Losses |
| 57561 | No Recognized Losses |
| 57562 | No Recognized Losses |
| 57564 | No Recognized Losses |
| 57565 | No Recognized Losses |
| 57569 | No Recognized Losses |
| 57570 | Securities Not Purchased |
| 57573 | No Recognized Losses |
| 57574 | No Recognized Losses |
| 57583 | Securities Not Purchased |
| 57584 | No Recognized Losses |
| 57586 | No Recognized Losses |
| 57587 | No Recognized Losses |
| 57588 | No Recognized Losses |
| 57589 | No Recognized Losses |
| 57590 | No Recognized Losses |
| 57592 | No Recognized Losses |
| 57593 | No Recognized Losses |
| 57594 | No Recognized Losses |
| 57597 | No Recognized Losses |
| 57599 | No Recognized Losses |
| 57600 | No Recognized Losses |
| 57603 | No Recognized Losses |
| 57604 | No Recognized Losses |
| 57605 | No Recognized Losses |
| 57609 | No Recognized Losses |
| 57612 | No Recognized Losses |
| 57614 | No Recognized Losses |
| 57616 | No Recognized Losses |
| 57623 | No Recognized Losses |
| 57625 | No Recognized Losses |
| 57626 | No Recognized Losses |
| 57631 | No Recognized Losses |
| 57632 | No Recognized Losses |
| 57635 | No Recognized Losses |
| 57637 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 57639 | No Recognized Losses |
| 57642 | No Recognized Losses |
| 57644 | Securities Not Purchased |
| 57649 | No Recognized Losses |
| 57651 | No Recognized Losses |
| 57652 | No Recognized Losses |
| 57653 | No Recognized Losses |
| 57654 | No Recognized Losses |
| 57655 | No Recognized Losses |
| 57664 | No Recognized Losses |
| 57665 | No Recognized Losses |
| 57667 | No Recognized Losses |
| 57669 | No Recognized Losses |
| 57670 | No Recognized Losses |
| 57671 | No Recognized Losses |
| 57676 | No Recognized Losses |
| 57677 | No Recognized Losses |
| 57678 | No Recognized Losses |
| 57680 | No Recognized Losses |
| 57682 | No Recognized Losses |
| 57684 | No Recognized Losses |
| 57688 | No Recognized Losses |
| 57689 | No Recognized Losses |
| 57690 | No Recognized Losses |
| 57691 | No Recognized Losses |
| 57692 | No Recognized Losses |
| 57693 | No Recognized Losses |
| 57694 | No Recognized Losses |
| 57695 | No Recognized Losses |
| 57696 | No Recognized Losses |
| 57697 | No Recognized Losses |
| 57698 | No Recognized Losses |
| 57702 | No Recognized Losses |
| 57703 | No Recognized Losses |
| 57704 | No Recognized Losses |
| 57706 | No Recognized Losses |
| 57707 | No Recognized Losses |
| 57708 | No Recognized Losses |
| 57709 | No Recognized Losses |
| 57711 | No Recognized Losses |
| 57714 | Securities Not Purchased |
| 57716 | No Recognized Losses |
| 57720 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 57722 | No Recognized Losses |
| 57724 | No Recognized Losses |
| 57725 | No Recognized Losses |
| 57726 | No Recognized Losses |
| 57728 | No Recognized Losses |
| 57730 | No Recognized Losses |
| 57732 | No Recognized Losses |
| 57735 | No Recognized Losses |
| 57737 | No Recognized Losses |
| 57739 | No Recognized Losses |
| 57740 | No Recognized Losses |
| 57741 | No Recognized Losses |
| 57744 | No Recognized Losses |
| 57746 | No Recognized Losses |
| 57747 | No Recognized Losses |
| 57748 | No Recognized Losses |
| 57751 | No Recognized Losses |
| 57754 | No Recognized Losses |
| 57757 | No Recognized Losses |
| 57758 | No Recognized Losses |
| 57759 | No Recognized Losses |
| 57762 | No Recognized Losses |
| 57763 | No Recognized Losses |
| 57764 | No Recognized Losses |
| 57768 | No Recognized Losses |
| 57770 | No Recognized Losses |
| 57771 | No Recognized Losses |
| 57775 | No Recognized Losses |
| 57776 | No Recognized Losses |
| 57777 | No Recognized Losses |
| 57778 | No Recognized Losses |
| 57779 | No Recognized Losses |
| 57783 | No Recognized Losses |
| 57784 | No Recognized Losses |
| 57786 | No Recognized Losses |
| 57787 | No Recognized Losses |
| 57788 | No Recognized Losses |
| 57789 | Purchased Outside Class Period |
| 57790 | No Recognized Losses |
| 57791 | No Recognized Losses |
| 57793 | No Recognized Losses |
| 57795 | No Recognized Losses |
| 57796 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 57798 | No Recognized Losses |
| 57800 | No Recognized Losses |
| 57801 | No Recognized Losses |
| 57803 | No Recognized Losses |
| 57804 | No Recognized Losses |
| 57805 | No Recognized Losses |
| 57806 | No Recognized Losses |
| 57808 | No Recognized Losses |
| 57812 | No Recognized Losses |
| 57814 | No Recognized Losses |
| 57815 | No Recognized Losses |
| 57817 | No Recognized Losses |
| 57818 | No Recognized Losses |
| 57819 | No Recognized Losses |
| 57821 | No Recognized Losses |
| 57823 | No Recognized Losses |
| 57824 | No Recognized Losses |
| 57828 | No Recognized Losses |
| 57829 | No Recognized Losses |
| 57831 | No Recognized Losses |
| 57832 | No Recognized Losses |
| 57835 | No Recognized Losses |
| 57836 | No Recognized Losses |
| 57838 | No Recognized Losses |
| 57840 | Securities Not Purchased |
| 57841 | No Recognized Losses |
| 57842 | No Recognized Losses |
| 57843 | No Recognized Losses |
| 57844 | No Recognized Losses |
| 57845 | No Recognized Losses |
| 57848 | No Recognized Losses |
| 57850 | No Recognized Losses |
| 57852 | No Recognized Losses |
| 57853 | No Recognized Losses |
| 57857 | No Recognized Losses |
| 57858 | No Recognized Losses |
| 57859 | No Recognized Losses |
| 57860 | No Recognized Losses |
| 57861 | No Recognized Losses |
| 57863 | No Recognized Losses |
| 57865 | No Recognized Losses |
| 57866 | No Recognized Losses |
| 57870 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 57872 | No Recognized Losses |
| 57874 | No Recognized Losses |
| 57876 | No Recognized Losses |
| 57878 | No Recognized Losses |
| 57879 | No Recognized Losses |
| 57880 | No Recognized Losses |
| 57883 | No Recognized Losses |
| 57885 | No Recognized Losses |
| 57886 | No Recognized Losses |
| 57887 | No Recognized Losses |
| 57891 | No Recognized Losses |
| 57894 | No Recognized Losses |
| 57895 | No Recognized Losses |
| 57897 | No Recognized Losses |
| 57899 | No Recognized Losses |
| 57900 | No Recognized Losses |
| 57901 | No Recognized Losses |
| 57902 | No Recognized Losses |
| 57904 | No Recognized Losses |
| 57905 | No Recognized Losses |
| 57906 | No Recognized Losses |
| 57908 | No Recognized Losses |
| 57914 | No Recognized Losses |
| 57916 | No Recognized Losses |
| 57918 | No Recognized Losses |
| 57919 | Purchased Outside Class Period |
| 57922 | No Recognized Losses |
| 57923 | No Recognized Losses |
| 57925 | No Recognized Losses |
| 57926 | No Recognized Losses |
| 57928 | No Recognized Losses |
| 57929 | No Recognized Losses |
| 57930 | No Recognized Losses |
| 57931 | No Recognized Losses |
| 57936 | No Recognized Losses |
| 57938 | No Recognized Losses |
| 57939 | No Recognized Losses |
| 57940 | Securities Not Purchased |
| 57941 | No Recognized Losses |
| 57942 | No Recognized Losses |
| 57943 | No Recognized Losses |
| 57945 | No Recognized Losses |
| 57946 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 57947 | No Recognized Losses |
| 57949 | No Recognized Losses |
| 57950 | No Recognized Losses |
| 57951 | No Recognized Losses |
| 57953 | No Recognized Losses |
| 57956 | No Recognized Losses |
| 57957 | No Recognized Losses |
| 57959 | No Recognized Losses |
| 57960 | No Recognized Losses |
| 57963 | No Recognized Losses |
| 57967 | No Recognized Losses |
| 57968 | No Recognized Losses |
| 57969 | No Recognized Losses |
| 57970 | No Recognized Losses |
| 57971 | No Recognized Losses |
| 57973 | No Recognized Losses |
| 57975 | No Recognized Losses |
| 57977 | No Recognized Losses |
| 57979 | No Recognized Losses |
| 57980 | No Recognized Losses |
| 57981 | No Recognized Losses |
| 57982 | No Recognized Losses |
| 57986 | No Recognized Losses |
| 57987 | No Recognized Losses |
| 57989 | No Recognized Losses |
| 57992 | No Recognized Losses |
| 57994 | No Recognized Losses |
| 57995 | No Recognized Losses |
| 57996 | No Recognized Losses |
| 57998 | No Recognized Losses |
| 57999 | No Recognized Losses |
| 58000 | No Recognized Losses |
| 58001 | No Recognized Losses |
| 58002 | No Recognized Losses |
| 58003 | No Recognized Losses |
| 58005 | No Recognized Losses |
| 58007 | No Recognized Losses |
| 58010 | No Recognized Losses |
| 58013 | No Recognized Losses |
| 58015 | No Recognized Losses |
| 58016 | No Recognized Losses |
| 58019 | No Recognized Losses |
| 58020 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|:---|
| 58023 | No Recognized Losses |
| 58025 | No Recognized Losses |
| 58026 | No Recognized Losses |
| 58030 | No Recognized Losses |
| 58031 | No Recognized Losses |
| 58032 | No Recognized Losses |
| 58036 | No Recognized Losses |
| 58040 | No Recognized Losses |
| 58041 | No Recognized Losses |
| 58043 | No Recognized Losses |
| 58044 | No Recognized Losses |
| 58046 | No Recognized Losses |
| 58047 | No Recognized Losses |
| 58048 | No Recognized Losses |
| 58049 | No Recognized Losses |
| 58051 | No Recognized Losses |
| 58053 | No Recognized Losses |
| 58054 | No Recognized Losses |
| 58058 | No Recognized Losses |
| 58059 | No Recognized Losses |
| 58061 | No Recognized Losses |
| 58062 | No Recognized Losses |
| 58063 | No Recognized Losses |
| 58064 | No Recognized Losses |
| 58065 | No Recognized Losses |
| 58067 | No Recognized Losses |
| 58070 | No Recognized Losses |
| 58071 | No Recognized Losses |
| 58072 | No Recognized Losses |
| 58074 | No Recognized Losses |
| 58075 | No Recognized Losses |
| 58076 | No Recognized Losses |
| 58077 | No Recognized Losses |
| 58080 | No Recognized Losses |
| 58082 | No Recognized Losses |
| 58085 | No Recognized Losses |
| 58088 | No Recognized Losses |
| 58089 | No Recognized Losses |
| 58091 | No Recognized Losses |
| 58092 | No Recognized Losses |
| 58095 | No Recognized Losses |
| 58097 | No Recognized Losses |
| 58098 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 58099 | No Recognized Losses |
| 58103 | No Recognized Losses |
| 58105 | No Recognized Losses |
| 58106 | No Recognized Losses |
| 58107 | No Recognized Losses |
| 58108 | No Recognized Losses |
| 58109 | No Recognized Losses |
| 58112 | No Recognized Losses |
| 58113 | No Recognized Losses |
| 58114 | No Recognized Losses |
| 58117 | No Recognized Losses |
| 58118 | No Recognized Losses |
| 58120 | No Recognized Losses |
| 58121 | No Recognized Losses |
| 58122 | No Recognized Losses |
| 58126 | No Recognized Losses |
| 58127 | No Recognized Losses |
| 58128 | No Recognized Losses |
| 58130 | Purchased Outside Class Period |
| 58135 | No Recognized Losses |
| 58136 | No Recognized Losses |
| 58137 | No Recognized Losses |
| 58138 | No Recognized Losses |
| 58141 | No Recognized Losses |
| 58142 | No Recognized Losses |
| 58143 | No Recognized Losses |
| 58146 | No Recognized Losses |
| 58147 | Securities Not Purchased |
| 58152 | No Recognized Losses |
| 58153 | Purchased Outside Class Period |
| 58155 | No Recognized Losses |
| 58157 | No Recognized Losses |
| 58158 | Securities Sold Short |
| 58160 | No Recognized Losses |
| 58161 | Purchased Outside Class Period |
| 58164 | No Recognized Losses |
| 58166 | No Recognized Losses |
| 58167 | No Recognized Losses |
| 58172 | No Recognized Losses |
| 58173 | No Recognized Losses |
| 58174 | No Recognized Losses |
| 58175 | No Recognized Losses |
| 58178 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 58180 | No Recognized Losses |
| 58182 | No Recognized Losses |
| 58185 | No Recognized Losses |
| 58186 | No Recognized Losses |
| 58187 | No Recognized Losses |
| 58188 | No Recognized Losses |
| 58189 | No Recognized Losses |
| 58190 | No Recognized Losses |
| 58191 | No Recognized Losses |
| 58192 | No Recognized Losses |
| 58193 | No Recognized Losses |
| 58194 | No Recognized Losses |
| 58197 | Securities Not Purchased |
| 58198 | No Recognized Losses |
| 58201 | No Recognized Losses |
| 58202 | No Recognized Losses |
| 58204 | No Recognized Losses |
| 58205 | No Recognized Losses |
| 58207 | No Recognized Losses |
| 58211 | No Recognized Losses |
| 58212 | No Recognized Losses |
| 58213 | No Recognized Losses |
| 58215 | No Recognized Losses |
| 58217 | No Recognized Losses |
| 58218 | No Recognized Losses |
| 58220 | No Recognized Losses |
| 58221 | No Recognized Losses |
| 58223 | No Recognized Losses |
| 58224 | No Recognized Losses |
| 58225 | No Recognized Losses |
| 58226 | No Recognized Losses |
| 58228 | No Recognized Losses |
| 58229 | No Recognized Losses |
| 58233 | No Recognized Losses |
| 58234 | No Recognized Losses |
| 58236 | No Recognized Losses |
| 58240 | No Recognized Losses |
| 58242 | No Recognized Losses |
| 58244 | No Recognized Losses |
| 58245 | No Recognized Losses |
| 58247 | No Recognized Losses |
| 58256 | No Recognized Losses |
| 58257 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 58259 | No Recognized Losses |
| 58262 | No Recognized Losses |
| 58263 | No Recognized Losses |
| 58264 | No Recognized Losses |
| 58265 | No Recognized Losses |
| 58266 | No Recognized Losses |
| 58268 | No Recognized Losses |
| 58273 | No Recognized Losses |
| 58274 | No Recognized Losses |
| 58280 | No Recognized Losses |
| 58281 | No Recognized Losses |
| 58282 | No Recognized Losses |
| 58284 | No Recognized Losses |
| 58285 | No Recognized Losses |
| 58288 | No Recognized Losses |
| 58289 | No Recognized Losses |
| 58290 | No Recognized Losses |
| 58292 | No Recognized Losses |
| 58293 | No Recognized Losses |
| 58294 | No Recognized Losses |
| 58295 | No Recognized Losses |
| 58296 | No Recognized Losses |
| 58297 | No Recognized Losses |
| 58298 | No Recognized Losses |
| 58300 | No Recognized Losses |
| 58303 | No Recognized Losses |
| 58304 | No Recognized Losses |
| 58306 | No Recognized Losses |
| 58307 | No Recognized Losses |
| 58308 | No Recognized Losses |
| 58311 | No Recognized Losses |
| 58312 | No Recognized Losses |
| 58317 | No Recognized Losses |
| 58319 | No Recognized Losses |
| 58320 | No Recognized Losses |
| 58324 | No Recognized Losses |
| 58325 | No Recognized Losses |
| 58326 | No Recognized Losses |
| 58327 | No Recognized Losses |
| 58330 | No Recognized Losses |
| 58331 | No Recognized Losses |
| 58332 | No Recognized Losses |
| 58334 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 58342 | No Recognized Losses |
| 58343 | No Recognized Losses |
| 58349 | No Recognized Losses |
| 58352 | No Recognized Losses |
| 58353 | No Recognized Losses |
| 58354 | No Recognized Losses |
| 58356 | No Recognized Losses |
| 58357 | No Recognized Losses |
| 58360 | No Recognized Losses |
| 58361 | Securities Not Purchased |
| 58362 | No Recognized Losses |
| 58366 | No Recognized Losses |
| 58368 | No Recognized Losses |
| 58369 | No Recognized Losses |
| 58370 | No Recognized Losses |
| 58373 | No Recognized Losses |
| 58377 | No Recognized Losses |
| 58379 | No Recognized Losses |
| 58380 | No Recognized Losses |
| 58382 | No Recognized Losses |
| 58384 | No Recognized Losses |
| 58387 | No Recognized Losses |
| 58391 | No Recognized Losses |
| 58393 | No Recognized Losses |
| 58395 | No Recognized Losses |
| 58401 | No Recognized Losses |
| 58402 | No Recognized Losses |
| 58404 | No Recognized Losses |
| 58407 | No Recognized Losses |
| 58408 | No Recognized Losses |
| 58410 | No Recognized Losses |
| 58412 | No Recognized Losses |
| 58418 | No Recognized Losses |
| 58419 | No Recognized Losses |
| 58423 | No Recognized Losses |
| 58427 | No Recognized Losses |
| 58429 | No Recognized Losses |
| 58433 | No Recognized Losses |
| 58437 | No Recognized Losses |
| 58439 | No Recognized Losses |
| 58441 | No Recognized Losses |
| 58443 | No Recognized Losses |
| 58444 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 58445 | Purchased Outside Class Period |
| 58448 | No Recognized Losses |
| 58451 | Purchased Outside Class Period |
| 58452 | No Recognized Losses |
| 58454 | No Recognized Losses |
| 58460 | No Recognized Losses |
| 58462 | No Recognized Losses |
| 58463 | No Recognized Losses |
| 58467 | No Recognized Losses |
| 58470 | No Recognized Losses |
| 58473 | No Recognized Losses |
| 58474 | No Recognized Losses |
| 58476 | No Recognized Losses |
| 58478 | No Recognized Losses |
| 58479 | No Recognized Losses |
| 58484 | No Recognized Losses |
| 58485 | No Recognized Losses |
| 58487 | No Recognized Losses |
| 58499 | No Recognized Losses |
| 58503 | No Recognized Losses |
| 58513 | No Recognized Losses |
| 58514 | No Recognized Losses |
| 58516 | No Recognized Losses |
| 58521 | No Recognized Losses |
| 58522 | No Recognized Losses |
| 58523 | No Recognized Losses |
| 58524 | No Recognized Losses |
| 58526 | No Recognized Losses |
| 58527 | No Recognized Losses |
| 58528 | No Recognized Losses |
| 58529 | No Recognized Losses |
| 58530 | No Recognized Losses |
| 58533 | No Recognized Losses |
| 58536 | No Recognized Losses |
| 58537 | No Recognized Losses |
| 58538 | No Recognized Losses |
| 58539 | No Recognized Losses |
| 58543 | No Recognized Losses |
| 58544 | No Recognized Losses |
| 58545 | No Recognized Losses |
| 58551 | No Recognized Losses |
| 58552 | No Recognized Losses |
| 58553 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 58554 | No Recognized Losses |
| 58555 | No Recognized Losses |
| 58556 | No Recognized Losses |
| 58558 | No Recognized Losses |
| 58560 | No Recognized Losses |
| 58562 | Purchased Outside Class Period |
| 58563 | No Recognized Losses |
| 58565 | No Recognized Losses |
| 58566 | No Recognized Losses |
| 58568 | No Recognized Losses |
| 58569 | No Recognized Losses |
| 58571 | No Recognized Losses |
| 58573 | No Recognized Losses |
| 58574 | No Recognized Losses |
| 58575 | No Recognized Losses |
| 58577 | No Recognized Losses |
| 58578 | No Recognized Losses |
| 58580 | No Recognized Losses |
| 58582 | No Recognized Losses |
| 58583 | No Recognized Losses |
| 58584 | No Recognized Losses |
| 58588 | No Recognized Losses |
| 58590 | No Recognized Losses |
| 58591 | No Recognized Losses |
| 58593 | No Recognized Losses |
| 58594 | No Recognized Losses |
| 58597 | No Recognized Losses |
| 58598 | No Recognized Losses |
| 58601 | No Recognized Losses |
| 58603 | No Recognized Losses |
| 58606 | Securities Not Purchased |
| 58609 | No Recognized Losses |
| 58610 | No Recognized Losses |
| 58612 | No Recognized Losses |
| 58615 | No Recognized Losses |
| 58616 | No Recognized Losses |
| 58617 | No Recognized Losses |
| 58622 | No Recognized Losses |
| 58623 | No Recognized Losses |
| 58624 | No Recognized Losses |
| 58626 | No Recognized Losses |
| 58627 | No Recognized Losses |
| 58630 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 58634 | No Recognized Losses |
| 58640 | No Recognized Losses |
| 58645 | No Recognized Losses |
| 58646 | No Recognized Losses |
| 58648 | No Recognized Losses |
| 58649 | No Recognized Losses |
| 58652 | No Recognized Losses |
| 58658 | No Recognized Losses |
| 58660 | No Recognized Losses |
| 58665 | No Recognized Losses |
| 58667 | No Recognized Losses |
| 58670 | No Recognized Losses |
| 58672 | No Recognized Losses |
| 58674 | No Recognized Losses |
| 58675 | No Recognized Losses |
| 58676 | No Recognized Losses |
| 58678 | No Recognized Losses |
| 58679 | No Recognized Losses |
| 58682 | No Recognized Losses |
| 58684 | No Recognized Losses |
| 58685 | No Recognized Losses |
| 58686 | No Recognized Losses |
| 58687 | No Recognized Losses |
| 58688 | No Recognized Losses |
| 58689 | No Recognized Losses |
| 58690 | No Recognized Losses |
| 58692 | No Recognized Losses |
| 58693 | No Recognized Losses |
| 58695 | No Recognized Losses |
| 58696 | No Recognized Losses |
| 58697 | No Recognized Losses |
| 58702 | No Recognized Losses |
| 58703 | No Recognized Losses |
| 58705 | No Recognized Losses |
| 58706 | No Recognized Losses |
| 58707 | No Recognized Losses |
| 58708 | No Recognized Losses |
| 58709 | No Recognized Losses |
| 58710 | No Recognized Losses |
| 58711 | No Recognized Losses |
| 58712 | No Recognized Losses |
| 58713 | No Recognized Losses |
| 58714 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 58715 | No Recognized Losses |
| 58717 | No Recognized Losses |
| 58721 | No Recognized Losses |
| 58723 | No Recognized Losses |
| 58725 | No Recognized Losses |
| 58727 | No Recognized Losses |
| 58728 | No Recognized Losses |
| 58730 | No Recognized Losses |
| 58732 | No Recognized Losses |
| 58735 | No Recognized Losses |
| 58737 | No Recognized Losses |
| 58738 | No Recognized Losses |
| 58739 | No Recognized Losses |
| 58744 | No Recognized Losses |
| 58745 | No Recognized Losses |
| 58747 | No Recognized Losses |
| 58748 | No Recognized Losses |
| 58752 | No Recognized Losses |
| 58754 | No Recognized Losses |
| 58756 | No Recognized Losses |
| 58759 | No Recognized Losses |
| 58760 | No Recognized Losses |
| 58762 | No Recognized Losses |
| 58764 | No Recognized Losses |
| 58765 | No Recognized Losses |
| 58766 | No Recognized Losses |
| 58769 | Securities Not Purchased |
| 58770 | No Recognized Losses |
| 58771 | No Recognized Losses |
| 58772 | No Recognized Losses |
| 58779 | No Recognized Losses |
| 58780 | No Recognized Losses |
| 58781 | No Recognized Losses |
| 58783 | No Recognized Losses |
| 58785 | No Recognized Losses |
| 58786 | No Recognized Losses |
| 58787 | No Recognized Losses |
| 58790 | No Recognized Losses |
| 58791 | No Recognized Losses |
| 58792 | No Recognized Losses |
| 58793 | No Recognized Losses |
| 58794 | No Recognized Losses |
| 58799 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 58804 | No Recognized Losses |
| 58806 | No Recognized Losses |
| 58807 | No Recognized Losses |
| 58808 | No Recognized Losses |
| 58811 | No Recognized Losses |
| 58812 | No Recognized Losses |
| 58813 | No Recognized Losses |
| 58814 | No Recognized Losses |
| 58815 | No Recognized Losses |
| 58817 | No Recognized Losses |
| 58819 | No Recognized Losses |
| 58820 | No Recognized Losses |
| 58822 | No Recognized Losses |
| 58823 | No Recognized Losses |
| 58826 | No Recognized Losses |
| 58829 | No Recognized Losses |
| 58830 | No Recognized Losses |
| 58831 | No Recognized Losses |
| 58837 | No Recognized Losses |
| 58839 | No Recognized Losses |
| 58842 | No Recognized Losses |
| 58843 | No Recognized Losses |
| 58845 | No Recognized Losses |
| 58846 | No Recognized Losses |
| 58848 | Purchased Outside Class Period |
| 58849 | No Recognized Losses |
| 58850 | No Recognized Losses |
| 58853 | No Recognized Losses |
| 58854 | No Recognized Losses |
| 58855 | No Recognized Losses |
| 58856 | No Recognized Losses |
| 58857 | No Recognized Losses |
| 58858 | No Recognized Losses |
| 58859 | No Recognized Losses |
| 58860 | No Recognized Losses |
| 58861 | No Recognized Losses |
| 58862 | No Recognized Losses |
| 58863 | No Recognized Losses |
| 58864 | No Recognized Losses |
| 58867 | No Recognized Losses |
| 58868 | No Recognized Losses |
| 58870 | No Recognized Losses |
| 58871 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 58872 | No Recognized Losses |
| 58873 | No Recognized Losses |
| 58875 | No Recognized Losses |
| 58876 | No Recognized Losses |
| 58879 | No Recognized Losses |
| 58881 | No Recognized Losses |
| 58883 | No Recognized Losses |
| 58885 | No Recognized Losses |
| 58886 | No Recognized Losses |
| 58888 | No Recognized Losses |
| 58889 | No Recognized Losses |
| 58890 | No Recognized Losses |
| 58891 | No Recognized Losses |
| 58892 | No Recognized Losses |
| 58893 | No Recognized Losses |
| 58894 | No Recognized Losses |
| 58897 | No Recognized Losses |
| 58898 | No Recognized Losses |
| 58900 | No Recognized Losses |
| 58901 | No Recognized Losses |
| 58903 | No Recognized Losses |
| 58905 | No Recognized Losses |
| 58906 | No Recognized Losses |
| 58909 | No Recognized Losses |
| 58911 | No Recognized Losses |
| 58912 | No Recognized Losses |
| 58913 | No Recognized Losses |
| 58914 | Securities Not Purchased |
| 58915 | No Recognized Losses |
| 58916 | No Recognized Losses |
| 58917 | No Recognized Losses |
| 58918 | No Recognized Losses |
| 58920 | No Recognized Losses |
| 58921 | No Recognized Losses |
| 58922 | No Recognized Losses |
| 58924 | No Recognized Losses |
| 58925 | No Recognized Losses |
| 58926 | No Recognized Losses |
| 58928 | No Recognized Losses |
| 58929 | No Recognized Losses |
| 58930 | No Recognized Losses |
| 58931 | No Recognized Losses |
| 58932 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 58934 | No Recognized Losses |
| 58935 | No Recognized Losses |
| 58937 | No Recognized Losses |
| 58939 | No Recognized Losses |
| 58940 | No Recognized Losses |
| 58943 | No Recognized Losses |
| 58944 | No Recognized Losses |
| 58945 | No Recognized Losses |
| 58946 | No Recognized Losses |
| 58948 | No Recognized Losses |
| 58949 | No Recognized Losses |
| 58952 | No Recognized Losses |
| 58953 | No Recognized Losses |
| 58970 | Securities Not Purchased |
| 58971 | No Recognized Losses |
| 58972 | No Recognized Losses |
| 58974 | No Recognized Losses |
| 58975 | No Recognized Losses |
| 58976 | No Recognized Losses |
| 58978 | No Recognized Losses |
| 58981 | No Recognized Losses |
| 58986 | No Recognized Losses |
| 58988 | No Recognized Losses |
| 58989 | No Recognized Losses |
| 58990 | No Recognized Losses |
| 58991 | No Recognized Losses |
| 58992 | No Recognized Losses |
| 58993 | No Recognized Losses |
| 58994 | No Recognized Losses |
| 58995 | No Recognized Losses |
| 58996 | No Recognized Losses |
| 58998 | No Recognized Losses |
| 58999 | No Recognized Losses |
| 59000 | No Recognized Losses |
| 59001 | No Recognized Losses |
| 59003 | No Recognized Losses |
| 59004 | No Recognized Losses |
| 59005 | No Recognized Losses |
| 59007 | No Recognized Losses |
| 59008 | No Recognized Losses |
| 59009 | No Recognized Losses |
| 59011 | No Recognized Losses |
| 59015 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 59016 | No Recognized Losses |
| 59019 | No Recognized Losses |
| 59020 | No Recognized Losses |
| 59021 | No Recognized Losses |
| 59024 | No Recognized Losses |
| 59025 | No Recognized Losses |
| 59026 | No Recognized Losses |
| 59028 | No Recognized Losses |
| 59029 | No Recognized Losses |
| 59030 | No Recognized Losses |
| 59032 | No Recognized Losses |
| 59033 | No Recognized Losses |
| 59036 | No Recognized Losses |
| 59038 | No Recognized Losses |
| 59040 | No Recognized Losses |
| 59043 | No Recognized Losses |
| 59047 | No Recognized Losses |
| 59049 | No Recognized Losses |
| 59050 | Securities Not Purchased |
| 59052 | No Recognized Losses |
| 59053 | No Recognized Losses |
| 59054 | No Recognized Losses |
| 59056 | No Recognized Losses |
| 59058 | No Recognized Losses |
| 59059 | No Recognized Losses |
| 59060 | No Recognized Losses |
| 59062 | No Recognized Losses |
| 59063 | No Recognized Losses |
| 59065 | No Recognized Losses |
| 59066 | No Recognized Losses |
| 59069 | No Recognized Losses |
| 59070 | No Recognized Losses |
| 59072 | No Recognized Losses |
| 59073 | No Recognized Losses |
| 59074 | No Recognized Losses |
| 59076 | No Recognized Losses |
| 59077 | No Recognized Losses |
| 59079 | No Recognized Losses |
| 59080 | No Recognized Losses |
| 59082 | No Recognized Losses |
| 59084 | No Recognized Losses |
| 59086 | No Recognized Losses |
| 59089 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 59090 | No Recognized Losses |
| 59091 | No Recognized Losses |
| 59092 | No Recognized Losses |
| 59093 | No Recognized Losses |
| 59095 | No Recognized Losses |
| 59097 | No Recognized Losses |
| 59098 | No Recognized Losses |
| 59102 | No Recognized Losses |
| 59103 | No Recognized Losses |
| 59104 | No Recognized Losses |
| 59107 | No Recognized Losses |
| 59108 | Purchased Outside Class Period |
| 59109 | No Recognized Losses |
| 59110 | No Recognized Losses |
| 59111 | No Recognized Losses |
| 59112 | No Recognized Losses |
| 59113 | No Recognized Losses |
| 59114 | No Recognized Losses |
| 59115 | No Recognized Losses |
| 59116 | No Recognized Losses |
| 59118 | No Recognized Losses |
| 59123 | No Recognized Losses |
| 59125 | No Recognized Losses |
| 59126 | No Recognized Losses |
| 59127 | No Recognized Losses |
| 59129 | No Recognized Losses |
| 59131 | No Recognized Losses |
| 59134 | No Recognized Losses |
| 59135 | No Recognized Losses |
| 59136 | No Recognized Losses |
| 59137 | No Recognized Losses |
| 59138 | No Recognized Losses |
| 59139 | No Recognized Losses |
| 59140 | No Recognized Losses |
| 59141 | No Recognized Losses |
| 59142 | No Recognized Losses |
| 59143 | No Recognized Losses |
| 59144 | No Recognized Losses |
| 59145 | No Recognized Losses |
| 59146 | No Recognized Losses |
| 59149 | No Recognized Losses |
| 59150 | No Recognized Losses |
| 59151 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 59154 | No Recognized Losses |
| 59155 | Securities Not Purchased |
| 59158 | No Recognized Losses |
| 59159 | No Recognized Losses |
| 59161 | No Recognized Losses |
| 59162 | No Recognized Losses |
| 59163 | No Recognized Losses |
| 59165 | No Recognized Losses |
| 59166 | No Recognized Losses |
| 59169 | No Recognized Losses |
| 59170 | No Recognized Losses |
| 59171 | No Recognized Losses |
| 59173 | No Recognized Losses |
| 59176 | No Recognized Losses |
| 59177 | No Recognized Losses |
| 59178 | Purchased Outside Class Period |
| 59179 | No Recognized Losses |
| 59180 | No Recognized Losses |
| 59182 | No Recognized Losses |
| 59185 | No Recognized Losses |
| 59186 | No Recognized Losses |
| 59187 | No Recognized Losses |
| 59188 | No Recognized Losses |
| 59192 | No Recognized Losses |
| 59193 | No Recognized Losses |
| 59194 | No Recognized Losses |
| 59195 | No Recognized Losses |
| 59197 | No Recognized Losses |
| 59198 | No Recognized Losses |
| 59199 | No Recognized Losses |
| 59201 | No Recognized Losses |
| 59202 | No Recognized Losses |
| 59203 | No Recognized Losses |
| 59204 | No Recognized Losses |
| 59205 | No Recognized Losses |
| 59206 | No Recognized Losses |
| 59207 | No Recognized Losses |
| 59209 | No Recognized Losses |
| 59210 | No Recognized Losses |
| 59211 | No Recognized Losses |
| 59216 | No Recognized Losses |
| 59219 | No Recognized Losses |
| 59221 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 59222 | No Recognized Losses |
| 59225 | No Recognized Losses |
| 59226 | No Recognized Losses |
| 59228 | No Recognized Losses |
| 59231 | Securities Not Purchased |
| 59233 | No Recognized Losses |
| 59234 | No Recognized Losses |
| 59238 | No Recognized Losses |
| 59239 | Purchased Outside Class Period |
| 59242 | No Recognized Losses |
| 59243 | No Recognized Losses |
| 59249 | No Recognized Losses |
| 59252 | No Recognized Losses |
| 59261 | No Recognized Losses |
| 59262 | No Recognized Losses |
| 59263 | No Recognized Losses |
| 59264 | No Recognized Losses |
| 59265 | No Recognized Losses |
| 59266 | No Recognized Losses |
| 59268 | No Recognized Losses |
| 59269 | No Recognized Losses |
| 59270 | No Recognized Losses |
| 59272 | No Recognized Losses |
| 59273 | No Recognized Losses |
| 59274 | No Recognized Losses |
| 59275 | No Recognized Losses |
| 59279 | No Recognized Losses |
| 59281 | No Recognized Losses |
| 59282 | No Recognized Losses |
| 59283 | No Recognized Losses |
| 59284 | No Recognized Losses |
| 59285 | No Recognized Losses |
| 59286 | No Recognized Losses |
| 59287 | No Recognized Losses |
| 59288 | No Recognized Losses |
| 59289 | No Recognized Losses |
| 59290 | No Recognized Losses |
| 59291 | No Recognized Losses |
| 59292 | No Recognized Losses |
| 59294 | No Recognized Losses |
| 59296 | No Recognized Losses |
| 59298 | No Recognized Losses |
| 59299 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 59300 | No Recognized Losses |
| 59304 | No Recognized Losses |
| 59305 | No Recognized Losses |
| 59307 | No Recognized Losses |
| 59309 | No Recognized Losses |
| 59310 | No Recognized Losses |
| 59315 | No Recognized Losses |
| 59316 | No Recognized Losses |
| 59317 | No Recognized Losses |
| 59318 | No Recognized Losses |
| 59319 | No Recognized Losses |
| 59320 | No Recognized Losses |
| 59321 | No Recognized Losses |
| 59322 | No Recognized Losses |
| 59324 | No Recognized Losses |
| 59325 | No Recognized Losses |
| 59326 | No Recognized Losses |
| 59327 | No Recognized Losses |
| 59328 | No Recognized Losses |
| 59329 | No Recognized Losses |
| 59330 | No Recognized Losses |
| 59333 | No Recognized Losses |
| 59334 | No Recognized Losses |
| 59336 | No Recognized Losses |
| 59339 | No Recognized Losses |
| 59340 | No Recognized Losses |
| 59342 | No Recognized Losses |
| 59343 | No Recognized Losses |
| 59345 | No Recognized Losses |
| 59346 | No Recognized Losses |
| 59349 | No Recognized Losses |
| 59350 | No Recognized Losses |
| 59351 | No Recognized Losses |
| 59352 | No Recognized Losses |
| 59353 | No Recognized Losses |
| 59354 | No Recognized Losses |
| 59355 | No Recognized Losses |
| 59356 | No Recognized Losses |
| 59358 | No Recognized Losses |
| 59359 | No Recognized Losses |
| 59360 | No Recognized Losses |
| 59362 | No Recognized Losses |
| 59364 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 59366 | No Recognized Losses |
| 59367 | No Recognized Losses |
| 59368 | No Recognized Losses |
| 59371 | No Recognized Losses |
| 59372 | Securities Not Purchased |
| 59373 | No Recognized Losses |
| 59375 | No Recognized Losses |
| 59379 | No Recognized Losses |
| 59382 | No Recognized Losses |
| 59389 | No Recognized Losses |
| 59390 | No Recognized Losses |
| 59392 | Purchased Outside Class Period |
| 59393 | No Recognized Losses |
| 59395 | No Recognized Losses |
| 59399 | No Recognized Losses |
| 59400 | No Recognized Losses |
| 59401 | No Recognized Losses |
| 59402 | No Recognized Losses |
| 59403 | No Recognized Losses |
| 59404 | No Recognized Losses |
| 59406 | No Recognized Losses |
| 59407 | No Recognized Losses |
| 59408 | No Recognized Losses |
| 59409 | No Recognized Losses |
| 59410 | No Recognized Losses |
| 59411 | No Recognized Losses |
| 59412 | No Recognized Losses |
| 59414 | No Recognized Losses |
| 59415 | No Recognized Losses |
| 59416 | No Recognized Losses |
| 59417 | No Recognized Losses |
| 59419 | No Recognized Losses |
| 59422 | No Recognized Losses |
| 59423 | No Recognized Losses |
| 59425 | No Recognized Losses |
| 59426 | No Recognized Losses |
| 59429 | No Recognized Losses |
| 59430 | No Recognized Losses |
| 59433 | No Recognized Losses |
| 59435 | No Recognized Losses |
| 59436 | No Recognized Losses |
| 59438 | No Recognized Losses |
| 59442 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 59446 | No Recognized Losses |
| 59449 | No Recognized Losses |
| 59450 | No Recognized Losses |
| 59451 | No Recognized Losses |
| 59452 | No Recognized Losses |
| 59453 | No Recognized Losses |
| 59454 | No Recognized Losses |
| 59455 | No Recognized Losses |
| 59456 | No Recognized Losses |
| 59457 | No Recognized Losses |
| 59459 | Duplicate Claim Filed |
| 59460 | No Recognized Losses |
| 59462 | No Recognized Losses |
| 59463 | No Recognized Losses |
| 59464 | No Recognized Losses |
| 59465 | No Recognized Losses |
| 59466 | No Recognized Losses |
| 59467 | No Recognized Losses |
| 59468 | No Recognized Losses |
| 59469 | No Recognized Losses |
| 59470 | No Recognized Losses |
| 59471 | No Recognized Losses |
| 59473 | No Recognized Losses |
| 59477 | No Recognized Losses |
| 59479 | No Recognized Losses |
| 59481 | No Recognized Losses |
| 59483 | No Recognized Losses |
| 59485 | No Recognized Losses |
| 59487 | No Recognized Losses |
| 59488 | No Recognized Losses |
| 59489 | No Recognized Losses |
| 59490 | No Recognized Losses |
| 59494 | No Recognized Losses |
| 59499 | No Recognized Losses |
| 59501 | No Recognized Losses |
| 59502 | No Recognized Losses |
| 59503 | No Recognized Losses |
| 59504 | No Recognized Losses |
| 59505 | No Recognized Losses |
| 59509 | No Recognized Losses |
| 59510 | No Recognized Losses |
| 59511 | No Recognized Losses |
| 59512 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 59513 | No Recognized Losses |
| 59514 | No Recognized Losses |
| 59515 | No Recognized Losses |
| 59516 | No Recognized Losses |
| 59518 | Securities Not Purchased |
| 59519 | No Recognized Losses |
| 59520 | No Recognized Losses |
| 59521 | No Recognized Losses |
| 59522 | No Recognized Losses |
| 59523 | Purchased Outside Class Period |
| 59525 | No Recognized Losses |
| 59527 | No Recognized Losses |
| 59528 | No Recognized Losses |
| 59529 | No Recognized Losses |
| 59534 | No Recognized Losses |
| 59535 | No Recognized Losses |
| 59536 | No Recognized Losses |
| 59538 | No Recognized Losses |
| 59539 | No Recognized Losses |
| 59540 | No Recognized Losses |
| 59542 | No Recognized Losses |
| 59543 | No Recognized Losses |
| 59545 | No Recognized Losses |
| 59546 | No Recognized Losses |
| 59547 | No Recognized Losses |
| 59549 | No Recognized Losses |
| 59550 | No Recognized Losses |
| 59552 | No Recognized Losses |
| 59559 | No Recognized Losses |
| 59560 | No Recognized Losses |
| 59561 | No Recognized Losses |
| 59564 | No Recognized Losses |
| 59566 | No Recognized Losses |
| 59567 | No Recognized Losses |
| 59570 | No Recognized Losses |
| 59571 | Purchased Outside Class Period |
| 59573 | No Recognized Losses |
| 59574 | No Recognized Losses |
| 59575 | No Recognized Losses |
| 59577 | No Recognized Losses |
| 59578 | No Recognized Losses |
| 59579 | No Recognized Losses |
| 59580 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 59582 | No Recognized Losses |
| 59584 | No Recognized Losses |
| 59589 | No Recognized Losses |
| 59590 | No Recognized Losses |
| 59591 | No Recognized Losses |
| 59592 | No Recognized Losses |
| 59593 | No Recognized Losses |
| 59594 | No Recognized Losses |
| 59595 | No Recognized Losses |
| 59596 | No Recognized Losses |
| 59597 | No Recognized Losses |
| 59599 | No Recognized Losses |
| 59600 | No Recognized Losses |
| 59601 | No Recognized Losses |
| 59603 | No Recognized Losses |
| 59604 | No Recognized Losses |
| 59605 | No Recognized Losses |
| 59606 | No Recognized Losses |
| 59607 | No Recognized Losses |
| 59610 | No Recognized Losses |
| 59612 | No Recognized Losses |
| 59614 | No Recognized Losses |
| 59618 | No Recognized Losses |
| 59621 | No Recognized Losses |
| 59623 | No Recognized Losses |
| 59625 | No Recognized Losses |
| 59627 | No Recognized Losses |
| 59628 | No Recognized Losses |
| 59629 | No Recognized Losses |
| 59630 | No Recognized Losses |
| 59639 | No Recognized Losses |
| 59641 | No Recognized Losses |
| 59644 | No Recognized Losses |
| 59645 | No Recognized Losses |
| 59646 | No Recognized Losses |
| 59647 | No Recognized Losses |
| 59650 | No Recognized Losses |
| 59651 | No Recognized Losses |
| 59654 | No Recognized Losses |
| 59656 | No Recognized Losses |
| 59658 | No Recognized Losses |
| 59659 | No Recognized Losses |
| 59662 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 59663 | No Recognized Losses |
| 59665 | No Recognized Losses |
| 59666 | No Recognized Losses |
| 59668 | No Recognized Losses |
| 59669 | No Recognized Losses |
| 59670 | No Recognized Losses |
| 59671 | No Recognized Losses |
| 59673 | No Recognized Losses |
| 59674 | No Recognized Losses |
| 59679 | No Recognized Losses |
| 59680 | No Recognized Losses |
| 59682 | No Recognized Losses |
| 59683 | No Recognized Losses |
| 59688 | No Recognized Losses |
| 59689 | No Recognized Losses |
| 59690 | No Recognized Losses |
| 59693 | No Recognized Losses |
| 59694 | No Recognized Losses |
| 59697 | No Recognized Losses |
| 59698 | No Recognized Losses |
| 59699 | No Recognized Losses |
| 59700 | No Recognized Losses |
| 59702 | No Recognized Losses |
| 59703 | No Recognized Losses |
| 59705 | No Recognized Losses |
| 59706 | No Recognized Losses |
| 59707 | No Recognized Losses |
| 59708 | No Recognized Losses |
| 59710 | No Recognized Losses |
| 59711 | No Recognized Losses |
| 59715 | No Recognized Losses |
| 59716 | No Recognized Losses |
| 59717 | No Recognized Losses |
| 59718 | No Recognized Losses |
| 59720 | No Recognized Losses |
| 59722 | No Recognized Losses |
| 59723 | No Recognized Losses |
| 59726 | No Recognized Losses |
| 59727 | No Recognized Losses |
| 59728 | No Recognized Losses |
| 59730 | No Recognized Losses |
| 59733 | No Recognized Losses |
| 59734 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 59737 | No Recognized Losses |
| 59739 | No Recognized Losses |
| 59740 | No Recognized Losses |
| 59741 | No Recognized Losses |
| 59743 | No Recognized Losses |
| 59745 | No Recognized Losses |
| 59748 | No Recognized Losses |
| 59749 | No Recognized Losses |
| 59751 | No Recognized Losses |
| 59754 | No Recognized Losses |
| 59755 | No Recognized Losses |
| 59757 | No Recognized Losses |
| 59758 | No Recognized Losses |
| 59760 | No Recognized Losses |
| 59763 | No Recognized Losses |
| 59766 | No Recognized Losses |
| 59768 | No Recognized Losses |
| 59769 | No Recognized Losses |
| 59770 | No Recognized Losses |
| 59774 | No Recognized Losses |
| 59776 | No Recognized Losses |
| 59777 | No Recognized Losses |
| 59778 | No Recognized Losses |
| 59779 | No Recognized Losses |
| 59780 | No Recognized Losses |
| 59781 | No Recognized Losses |
| 59782 | No Recognized Losses |
| 59783 | Securities Not Purchased |
| 59784 | No Recognized Losses |
| 59787 | No Recognized Losses |
| 59790 | No Recognized Losses |
| 59791 | No Recognized Losses |
| 59793 | No Recognized Losses |
| 59798 | No Recognized Losses |
| 59799 | No Recognized Losses |
| 59801 | No Recognized Losses |
| 59802 | No Recognized Losses |
| 59807 | No Recognized Losses |
| 59809 | No Recognized Losses |
| 59810 | No Recognized Losses |
| 59815 | No Recognized Losses |
| 59816 | No Recognized Losses |
| 59820 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 59823 | No Recognized Losses |
| 59824 | No Recognized Losses |
| 59826 | No Recognized Losses |
| 59828 | No Recognized Losses |
| 59829 | No Recognized Losses |
| 59831 | No Recognized Losses |
| 59832 | No Recognized Losses |
| 59833 | No Recognized Losses |
| 59834 | No Recognized Losses |
| 59835 | No Recognized Losses |
| 59839 | No Recognized Losses |
| 59843 | No Recognized Losses |
| 59844 | No Recognized Losses |
| 59845 | No Recognized Losses |
| 59847 | No Recognized Losses |
| 59849 | No Recognized Losses |
| 59850 | No Recognized Losses |
| 59851 | No Recognized Losses |
| 59855 | No Recognized Losses |
| 59856 | No Recognized Losses |
| 59857 | No Recognized Losses |
| 59861 | No Recognized Losses |
| 59864 | No Recognized Losses |
| 59870 | No Recognized Losses |
| 59872 | No Recognized Losses |
| 59873 | No Recognized Losses |
| 59877 | No Recognized Losses |
| 59879 | Purchased Outside Class Period |
| 59880 | No Recognized Losses |
| 59883 | No Recognized Losses |
| 59884 | No Recognized Losses |
| 59885 | No Recognized Losses |
| 59886 | Securities Not Purchased |
| 59888 | No Recognized Losses |
| 59889 | No Recognized Losses |
| 59890 | No Recognized Losses |
| 59892 | No Recognized Losses |
| 59894 | No Recognized Losses |
| 59895 | No Recognized Losses |
| 59897 | No Recognized Losses |
| 59898 | No Recognized Losses |
| 59899 | No Recognized Losses |
| 59901 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 59902 | No Recognized Losses |
| 59903 | No Recognized Losses |
| 59905 | No Recognized Losses |
| 59907 | No Recognized Losses |
| 59908 | No Recognized Losses |
| 59909 | No Recognized Losses |
| 59911 | No Recognized Losses |
| 59913 | No Recognized Losses |
| 59914 | No Recognized Losses |
| 59916 | No Recognized Losses |
| 59917 | No Recognized Losses |
| 59920 | No Recognized Losses |
| 59927 | No Recognized Losses |
| 59928 | No Recognized Losses |
| 59930 | No Recognized Losses |
| 59931 | No Recognized Losses |
| 59934 | No Recognized Losses |
| 59935 | No Recognized Losses |
| 59938 | No Recognized Losses |
| 59939 | No Recognized Losses |
| 59944 | No Recognized Losses |
| 59945 | No Recognized Losses |
| 59947 | No Recognized Losses |
| 59948 | No Recognized Losses |
| 59949 | No Recognized Losses |
| 59950 | No Recognized Losses |
| 59952 | No Recognized Losses |
| 59953 | No Recognized Losses |
| 59956 | No Recognized Losses |
| 59957 | No Recognized Losses |
| 59958 | No Recognized Losses |
| 59960 | No Recognized Losses |
| 59962 | No Recognized Losses |
| 59963 | No Recognized Losses |
| 59964 | No Recognized Losses |
| 59969 | No Recognized Losses |
| 59970 | No Recognized Losses |
| 59971 | No Recognized Losses |
| 59972 | No Recognized Losses |
| 59973 | No Recognized Losses |
| 59974 | No Recognized Losses |
| 59977 | No Recognized Losses |
| 59978 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 59979 | No Recognized Losses |
| 59980 | No Recognized Losses |
| 59982 | No Recognized Losses |
| 59984 | No Recognized Losses |
| 59985 | No Recognized Losses |
| 59987 | No Recognized Losses |
| 59989 | No Recognized Losses |
| 59991 | No Recognized Losses |
| 59993 | No Recognized Losses |
| 59996 | No Recognized Losses |
| 59998 | No Recognized Losses |
| 59999 | No Recognized Losses |
| 60000 | No Recognized Losses |
| 60001 | No Recognized Losses |
| 60002 | No Recognized Losses |
| 60003 | No Recognized Losses |
| 60004 | No Recognized Losses |
| 60005 | No Recognized Losses |
| 60006 | No Recognized Losses |
| 60008 | No Recognized Losses |
| 60009 | No Recognized Losses |
| 60010 | No Recognized Losses |
| 60012 | No Recognized Losses |
| 60015 | No Recognized Losses |
| 60017 | No Recognized Losses |
| 60019 | No Recognized Losses |
| 60020 | No Recognized Losses |
| 60022 | No Recognized Losses |
| 60025 | No Recognized Losses |
| 60026 | No Recognized Losses |
| 60029 | No Recognized Losses |
| 60030 | No Recognized Losses |
| 60031 | No Recognized Losses |
| 60032 | No Recognized Losses |
| 60034 | No Recognized Losses |
| 60036 | No Recognized Losses |
| 60037 | No Recognized Losses |
| 60038 | No Recognized Losses |
| 60042 | No Recognized Losses |
| 60043 | No Recognized Losses |
| 60045 | No Recognized Losses |
| 60048 | No Recognized Losses |
| 60050 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 60053 | No Recognized Losses |
| 60055 | No Recognized Losses |
| 60056 | No Recognized Losses |
| 60059 | No Recognized Losses |
| 60061 | No Recognized Losses |
| 60062 | No Recognized Losses |
| 60067 | No Recognized Losses |
| 60068 | No Recognized Losses |
| 60069 | No Recognized Losses |
| 60070 | No Recognized Losses |
| 60071 | No Recognized Losses |
| 60072 | No Recognized Losses |
| 60076 | No Recognized Losses |
| 60077 | No Recognized Losses |
| 60078 | No Recognized Losses |
| 60080 | No Recognized Losses |
| 60082 | No Recognized Losses |
| 60083 | No Recognized Losses |
| 60084 | No Recognized Losses |
| 60085 | No Recognized Losses |
| 60086 | No Recognized Losses |
| 60087 | No Recognized Losses |
| 60089 | No Recognized Losses |
| 60091 | No Recognized Losses |
| 60093 | No Recognized Losses |
| 60094 | No Recognized Losses |
| 60095 | No Recognized Losses |
| 60097 | No Recognized Losses |
| 60099 | No Recognized Losses |
| 60100 | No Recognized Losses |
| 60102 | No Recognized Losses |
| 60103 | No Recognized Losses |
| 60104 | No Recognized Losses |
| 60106 | No Recognized Losses |
| 60107 | No Recognized Losses |
| 60109 | No Recognized Losses |
| 60111 | No Recognized Losses |
| 60114 | No Recognized Losses |
| 60115 | No Recognized Losses |
| 60116 | Securities Not Purchased |
| 60118 | No Recognized Losses |
| 60120 | No Recognized Losses |
| 60121 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 60123 | No Recognized Losses |
| 60124 | No Recognized Losses |
| 60125 | Purchased Outside Class Period |
| 60128 | No Recognized Losses |
| 60129 | No Recognized Losses |
| 60130 | No Recognized Losses |
| 60131 | No Recognized Losses |
| 60132 | No Recognized Losses |
| 60133 | No Recognized Losses |
| 60135 | No Recognized Losses |
| 60138 | No Recognized Losses |
| 60139 | No Recognized Losses |
| 60140 | No Recognized Losses |
| 60141 | No Recognized Losses |
| 60142 | No Recognized Losses |
| 60145 | No Recognized Losses |
| 60146 | No Recognized Losses |
| 60147 | No Recognized Losses |
| 60148 | No Recognized Losses |
| 60149 | Duplicate Claim Filed |
| 60150 | No Recognized Losses |
| 60152 | No Recognized Losses |
| 60153 | No Recognized Losses |
| 60155 | No Recognized Losses |
| 60157 | No Recognized Losses |
| 60158 | No Recognized Losses |
| 60159 | No Recognized Losses |
| 60160 | No Recognized Losses |
| 60162 | No Recognized Losses |
| 60163 | No Recognized Losses |
| 60165 | No Recognized Losses |
| 60168 | No Recognized Losses |
| 60170 | No Recognized Losses |
| 60176 | No Recognized Losses |
| 60177 | No Recognized Losses |
| 60182 | No Recognized Losses |
| 60184 | No Recognized Losses |
| 60185 | No Recognized Losses |
| 60187 | No Recognized Losses |
| 60188 | No Recognized Losses |
| 60189 | No Recognized Losses |
| 60191 | No Recognized Losses |
| 60193 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 60194 | No Recognized Losses |
| 60195 | No Recognized Losses |
| 60197 | No Recognized Losses |
| 60199 | No Recognized Losses |
| 60202 | No Recognized Losses |
| 60204 | No Recognized Losses |
| 60207 | No Recognized Losses |
| 60208 | No Recognized Losses |
| 60210 | No Recognized Losses |
| 60212 | No Recognized Losses |
| 60219 | No Recognized Losses |
| 60223 | No Recognized Losses |
| 60225 | No Recognized Losses |
| 60227 | No Recognized Losses |
| 60230 | No Recognized Losses |
| 60233 | No Recognized Losses |
| 60235 | No Recognized Losses |
| 60240 | No Recognized Losses |
| 60245 | No Recognized Losses |
| 60247 | No Recognized Losses |
| 60248 | No Recognized Losses |
| 60249 | No Recognized Losses |
| 60251 | No Recognized Losses |
| 60253 | No Recognized Losses |
| 60254 | No Recognized Losses |
| 60255 | No Recognized Losses |
| 60257 | No Recognized Losses |
| 60258 | No Recognized Losses |
| 60260 | No Recognized Losses |
| 60262 | No Recognized Losses |
| 60263 | No Recognized Losses |
| 60267 | No Recognized Losses |
| 60268 | No Recognized Losses |
| 60269 | No Recognized Losses |
| 60270 | No Recognized Losses |
| 60274 | Securities Not Purchased |
| 60278 | No Recognized Losses |
| 60281 | No Recognized Losses |
| 60282 | No Recognized Losses |
| 60283 | No Recognized Losses |
| 60284 | No Recognized Losses |
| 60286 | No Recognized Losses |
| 60287 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 60289 | No Recognized Losses |
| 60290 | No Recognized Losses |
| 60291 | Securities Not Purchased |
| 60292 | No Recognized Losses |
| 60293 | No Recognized Losses |
| 60295 | No Recognized Losses |
| 60299 | No Recognized Losses |
| 60302 | No Recognized Losses |
| 60304 | No Recognized Losses |
| 60305 | No Recognized Losses |
| 60306 | No Recognized Losses |
| 60307 | No Recognized Losses |
| 60311 | No Recognized Losses |
| 60315 | No Recognized Losses |
| 60318 | No Recognized Losses |
| 60319 | No Recognized Losses |
| 60320 | No Recognized Losses |
| 60321 | No Recognized Losses |
| 60323 | No Recognized Losses |
| 60325 | No Recognized Losses |
| 60326 | No Recognized Losses |
| 60330 | No Recognized Losses |
| 60331 | No Recognized Losses |
| 60334 | No Recognized Losses |
| 60335 | No Recognized Losses |
| 60339 | No Recognized Losses |
| 60340 | No Recognized Losses |
| 60344 | No Recognized Losses |
| 60345 | No Recognized Losses |
| 60354 | No Recognized Losses |
| 60355 | No Recognized Losses |
| 60356 | No Recognized Losses |
| 60359 | No Recognized Losses |
| 60362 | No Recognized Losses |
| 60363 | No Recognized Losses |
| 60366 | No Recognized Losses |
| 60367 | Securities Not Purchased |
| 60373 | No Recognized Losses |
| 60376 | No Recognized Losses |
| 60377 | No Recognized Losses |
| 60379 | No Recognized Losses |
| 60384 | No Recognized Losses |
| 60385 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 60386 | No Recognized Losses |
| 60388 | No Recognized Losses |
| 60389 | No Recognized Losses |
| 60390 | No Recognized Losses |
| 60391 | No Recognized Losses |
| 60392 | No Recognized Losses |
| 60393 | No Recognized Losses |
| 60394 | No Recognized Losses |
| 60395 | No Recognized Losses |
| 60396 | No Recognized Losses |
| 60397 | No Recognized Losses |
| 60398 | No Recognized Losses |
| 60401 | No Recognized Losses |
| 60405 | No Recognized Losses |
| 60406 | No Recognized Losses |
| 60408 | No Recognized Losses |
| 60410 | No Recognized Losses |
| 60411 | No Recognized Losses |
| 60412 | No Recognized Losses |
| 60413 | No Recognized Losses |
| 60414 | No Recognized Losses |
| 60415 | No Recognized Losses |
| 60416 | No Recognized Losses |
| 60417 | No Recognized Losses |
| 60418 | No Recognized Losses |
| 60419 | Securities Sold Short |
| 60421 | No Recognized Losses |
| 60422 | No Recognized Losses |
| 60423 | No Recognized Losses |
| 60425 | No Recognized Losses |
| 60426 | No Recognized Losses |
| 60427 | No Recognized Losses |
| 60428 | No Recognized Losses |
| 60429 | No Recognized Losses |
| 60430 | No Recognized Losses |
| 60431 | No Recognized Losses |
| 60433 | No Recognized Losses |
| 60435 | No Recognized Losses |
| 60436 | No Recognized Losses |
| 60439 | No Recognized Losses |
| 60446 | No Recognized Losses |
| 60448 | No Recognized Losses |
| 60449 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 60450 | No Recognized Losses |
| 60456 | No Recognized Losses |
| 60457 | No Recognized Losses |
| 60461 | No Recognized Losses |
| 60462 | No Recognized Losses |
| 60465 | No Recognized Losses |
| 60469 | No Recognized Losses |
| 60470 | No Recognized Losses |
| 60472 | No Recognized Losses |
| 60478 | No Recognized Losses |
| 60480 | No Recognized Losses |
| 60481 | No Recognized Losses |
| 60484 | No Recognized Losses |
| 60485 | No Recognized Losses |
| 60520 | No Recognized Losses |
| 60679 | Securities Not Purchased |
| 60680 | No Recognized Losses |
| 60681 | No Recognized Losses |
| 60683 | No Recognized Losses |
| 60684 | No Recognized Losses |
| 60685 | No Recognized Losses |
| 60686 | No Recognized Losses |
| 60688 | No Recognized Losses |
| 60689 | No Recognized Losses |
| 60691 | No Recognized Losses |
| 60694 | No Recognized Losses |
| 60695 | No Recognized Losses |
| 60698 | Securities Sold Short |
| 60699 | No Recognized Losses |
| 60700 | No Recognized Losses |
| 60705 | No Recognized Losses |
| 60708 | No Recognized Losses |
| 60711 | No Recognized Losses |
| 60713 | No Recognized Losses |
| 60714 | No Recognized Losses |
| 60716 | No Recognized Losses |
| 60718 | No Recognized Losses |
| 60720 | No Recognized Losses |
| 60721 | No Recognized Losses |
| 60722 | No Recognized Losses |
| 60724 | No Recognized Losses |
| 60725 | No Recognized Losses |
| 60727 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 60728 | No Recognized Losses |
| 60730 | No Recognized Losses |
| 60731 | No Recognized Losses |
| 60732 | No Recognized Losses |
| 60733 | No Recognized Losses |
| 60735 | No Recognized Losses |
| 60736 | No Recognized Losses |
| 60737 | No Recognized Losses |
| 60738 | No Recognized Losses |
| 60742 | No Recognized Losses |
| 60743 | No Recognized Losses |
| 60744 | No Recognized Losses |
| 60746 | No Recognized Losses |
| 60748 | No Recognized Losses |
| 60751 | No Recognized Losses |
| 60752 | No Recognized Losses |
| 60753 | No Recognized Losses |
| 60755 | No Recognized Losses |
| 60756 | No Recognized Losses |
| 60757 | No Recognized Losses |
| 60760 | No Recognized Losses |
| 60764 | No Recognized Losses |
| 60767 | No Recognized Losses |
| 60769 | No Recognized Losses |
| 60770 | No Recognized Losses |
| 60773 | No Recognized Losses |
| 60776 | No Recognized Losses |
| 60779 | No Recognized Losses |
| 60781 | No Recognized Losses |
| 60783 | No Recognized Losses |
| 60784 | No Recognized Losses |
| 60785 | No Recognized Losses |
| 60786 | No Recognized Losses |
| 60787 | No Recognized Losses |
| 60788 | No Recognized Losses |
| 60789 | No Recognized Losses |
| 60790 | No Recognized Losses |
| 60791 | No Recognized Losses |
| 60792 | No Recognized Losses |
| 60793 | No Recognized Losses |
| 60795 | No Recognized Losses |
| 60797 | No Recognized Losses |
| 60799 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 60801 | No Recognized Losses |
| 60802 | No Recognized Losses |
| 60808 | No Recognized Losses |
| 60810 | No Recognized Losses |
| 60811 | No Recognized Losses |
| 60812 | No Recognized Losses |
| 60813 | No Recognized Losses |
| 60816 | No Recognized Losses |
| 60817 | No Recognized Losses |
| 60819 | No Recognized Losses |
| 60820 | No Recognized Losses |
| 60821 | No Recognized Losses |
| 60822 | No Recognized Losses |
| 60823 | No Recognized Losses |
| 60827 | No Recognized Losses |
| 60829 | No Recognized Losses |
| 60830 | No Recognized Losses |
| 60831 | No Recognized Losses |
| 60832 | No Recognized Losses |
| 60836 | No Recognized Losses |
| 60837 | No Recognized Losses |
| 60838 | No Recognized Losses |
| 60841 | No Recognized Losses |
| 60842 | No Recognized Losses |
| 60843 | No Recognized Losses |
| 60844 | No Recognized Losses |
| 60845 | No Recognized Losses |
| 60851 | No Recognized Losses |
| 60852 | No Recognized Losses |
| 60853 | No Recognized Losses |
| 60856 | No Recognized Losses |
| 60859 | No Recognized Losses |
| 60860 | No Recognized Losses |
| 60864 | No Recognized Losses |
| 60868 | No Recognized Losses |
| 60869 | No Recognized Losses |
| 60875 | No Recognized Losses |
| 60877 | No Recognized Losses |
| 60883 | No Recognized Losses |
| 60888 | No Recognized Losses |
| 60890 | No Recognized Losses |
| 60891 | No Recognized Losses |
| 60894 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 60895 | No Recognized Losses |
| 60897 | No Recognized Losses |
| 60900 | No Recognized Losses |
| 60901 | No Recognized Losses |
| 60905 | No Recognized Losses |
| 60907 | No Recognized Losses |
| 60908 | No Recognized Losses |
| 60911 | No Recognized Losses |
| 60912 | No Recognized Losses |
| 60919 | No Recognized Losses |
| 60921 | No Recognized Losses |
| 60922 | No Recognized Losses |
| 60923 | No Recognized Losses |
| 60924 | No Recognized Losses |
| 60925 | No Recognized Losses |
| 60928 | No Recognized Losses |
| 60929 | No Recognized Losses |
| 60930 | No Recognized Losses |
| 60931 | No Recognized Losses |
| 60932 | No Recognized Losses |
| 60933 | No Recognized Losses |
| 60936 | No Recognized Losses |
| 60938 | No Recognized Losses |
| 60940 | No Recognized Losses |
| 60941 | No Recognized Losses |
| 60942 | No Recognized Losses |
| 60943 | No Recognized Losses |
| 60945 | No Recognized Losses |
| 60946 | Securities Not Purchased |
| 60948 | No Recognized Losses |
| 60953 | No Recognized Losses |
| 60960 | No Recognized Losses |
| 60961 | No Recognized Losses |
| 60965 | No Recognized Losses |
| 60966 | No Recognized Losses |
| 60967 | No Recognized Losses |
| 60968 | No Recognized Losses |
| 60969 | No Recognized Losses |
| 60974 | No Recognized Losses |
| 60976 | No Recognized Losses |
| 60978 | No Recognized Losses |
| 60980 | No Recognized Losses |
| 60982 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 60985 | No Recognized Losses |
| 60988 | No Recognized Losses |
| 60991 | No Recognized Losses |
| 60993 | No Recognized Losses |
| 60996 | No Recognized Losses |
| 60999 | No Recognized Losses |
| 61000 | No Recognized Losses |
| 61001 | No Recognized Losses |
| 61004 | No Recognized Losses |
| 61006 | No Recognized Losses |
| 61008 | No Recognized Losses |
| 61009 | No Recognized Losses |
| 61010 | No Recognized Losses |
| 61011 | No Recognized Losses |
| 61012 | No Recognized Losses |
| 61013 | No Recognized Losses |
| 61014 | No Recognized Losses |
| 61015 | No Recognized Losses |
| 61016 | No Recognized Losses |
| 61019 | No Recognized Losses |
| 61022 | No Recognized Losses |
| 61024 | No Recognized Losses |
| 61025 | No Recognized Losses |
| 61027 | No Recognized Losses |
| 61028 | No Recognized Losses |
| 61029 | No Recognized Losses |
| 61031 | No Recognized Losses |
| 61032 | No Recognized Losses |
| 61036 | No Recognized Losses |
| 61039 | No Recognized Losses |
| 61041 | No Recognized Losses |
| 61042 | No Recognized Losses |
| 61044 | No Recognized Losses |
| 61045 | No Recognized Losses |
| 61046 | No Recognized Losses |
| 61048 | No Recognized Losses |
| 61051 | No Recognized Losses |
| 61052 | No Recognized Losses |
| 61054 | No Recognized Losses |
| 61056 | No Recognized Losses |
| 61060 | No Recognized Losses |
| 61063 | No Recognized Losses |
| 61064 | No Recognized Losses |

| Claim Number | Reason for Rejection |
| --- | --- |
| 61068 | No Recognized Losses |
| 61070 | No Recognized Losses |
| 61071 | No Recognized Losses |
| 61073 | No Recognized Losses |
| 61074 | No Recognized Losses |
| 61075 | No Recognized Losses |
| 61077 | No Recognized Losses |
| 61078 | No Recognized Losses |
| 61081 | No Recognized Losses |
| 61082 | No Recognized Losses |
| 61083 | No Recognized Losses |
| 61087 | No Recognized Losses |
| 61088 | No Recognized Losses |
| 61091 | No Recognized Losses |
| 61092 | No Recognized Losses |
| 61095 | No Recognized Losses |
| 61096 | No Recognized Losses |
| 61098 | No Recognized Losses |
| 61104 | No Recognized Losses |
| 61105 | No Recognized Losses |
| 61106 | No Recognized Losses |
| 61107 | No Recognized Losses |
| 61109 | No Recognized Losses |
| 61111 | No Recognized Losses |
| 61113 | No Recognized Losses |
| 61115 | No Recognized Losses |
| 61116 | No Recognized Losses |
| 61118 | No Recognized Losses |
| 61119 | No Recognized Losses |
| 61120 | No Recognized Losses |
| 61121 | No Recognized Losses |
| 61122 | No Recognized Losses |
| 61125 | No Recognized Losses |
| 61126 | No Recognized Losses |
| 61128 | No Recognized Losses |
| 61130 | No Recognized Losses |
| 61131 | No Recognized Losses |
| 61135 | No Recognized Losses |
| 61138 | No Recognized Losses |
| 61139 | No Recognized Losses |
| 61140 | No Recognized Losses |
| 61141 | No Recognized Losses |
| 61142 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 61144 | No Recognized Losses |
| 61146 | No Recognized Losses |
| 61148 | No Recognized Losses |
| 61149 | No Recognized Losses |
| 61150 | No Recognized Losses |
| 61151 | No Recognized Losses |
| 61158 | No Recognized Losses |
| 61159 | No Recognized Losses |
| 61160 | No Recognized Losses |
| 61162 | No Recognized Losses |
| 61163 | No Recognized Losses |
| 61166 | No Recognized Losses |
| 61167 | No Recognized Losses |
| 61170 | No Recognized Losses |
| 61171 | No Recognized Losses |
| 61174 | No Recognized Losses |
| 61175 | No Recognized Losses |
| 61176 | No Recognized Losses |
| 61177 | No Recognized Losses |
| 61178 | No Recognized Losses |
| 61180 | No Recognized Losses |
| 61181 | No Recognized Losses |
| 61182 | No Recognized Losses |
| 61183 | No Recognized Losses |
| 61188 | Securities Not Purchased |
| 61189 | No Recognized Losses |
| 61203 | No Recognized Losses |
| 61205 | No Recognized Losses |
| 61207 | No Recognized Losses |
| 61208 | No Recognized Losses |
| 61210 | No Recognized Losses |
| 61212 | No Recognized Losses |
| 61213 | No Recognized Losses |
| 61214 | No Recognized Losses |
| 61217 | No Recognized Losses |
| 61218 | No Recognized Losses |
| 61223 | No Recognized Losses |
| 61224 | No Recognized Losses |
| 61225 | No Recognized Losses |
| 61226 | No Recognized Losses |
| 61227 | No Recognized Losses |
| 61229 | No Recognized Losses |
| 61232 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 61234 | No Recognized Losses |
| 61238 | No Recognized Losses |
| 61239 | No Recognized Losses |
| 61242 | No Recognized Losses |
| 61244 | No Recognized Losses |
| 61245 | No Recognized Losses |
| 61246 | No Recognized Losses |
| 61247 | No Recognized Losses |
| 61252 | No Recognized Losses |
| 61254 | No Recognized Losses |
| 61255 | No Recognized Losses |
| 61257 | No Recognized Losses |
| 61258 | No Recognized Losses |
| 61259 | No Recognized Losses |
| 61261 | No Recognized Losses |
| 61262 | No Recognized Losses |
| 61263 | No Recognized Losses |
| 61264 | No Recognized Losses |
| 61265 | No Recognized Losses |
| 61266 | No Recognized Losses |
| 61267 | No Recognized Losses |
| 61268 | No Recognized Losses |
| 61271 | No Recognized Losses |
| 61272 | No Recognized Losses |
| 61275 | No Recognized Losses |
| 61277 | No Recognized Losses |
| 61281 | No Recognized Losses |
| 61284 | No Recognized Losses |
| 61286 | No Recognized Losses |
| 61287 | No Recognized Losses |
| 61288 | No Recognized Losses |
| 61292 | No Recognized Losses |
| 61293 | No Recognized Losses |
| 61294 | No Recognized Losses |
| 61296 | No Recognized Losses |
| 61298 | No Recognized Losses |
| 61301 | No Recognized Losses |
| 61302 | No Recognized Losses |
| 61307 | No Recognized Losses |
| 61309 | No Recognized Losses |
| 61311 | No Recognized Losses |
| 61314 | No Recognized Losses |
| 61316 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 61317 | No Recognized Losses |
| 61319 | No Recognized Losses |
| 61320 | No Recognized Losses |
| 61321 | No Recognized Losses |
| 61324 | No Recognized Losses |
| 61325 | No Recognized Losses |
| 61327 | No Recognized Losses |
| 61329 | No Recognized Losses |
| 61331 | No Recognized Losses |
| 61332 | No Recognized Losses |
| 61333 | No Recognized Losses |
| 61338 | No Recognized Losses |
| 61339 | No Recognized Losses |
| 61341 | No Recognized Losses |
| 61342 | No Recognized Losses |
| 61344 | No Recognized Losses |
| 61345 | No Recognized Losses |
| 61346 | No Recognized Losses |
| 61348 | No Recognized Losses |
| 61349 | No Recognized Losses |
| 61350 | No Recognized Losses |
| 61352 | No Recognized Losses |
| 61353 | No Recognized Losses |
| 61354 | No Recognized Losses |
| 61359 | No Recognized Losses |
| 61362 | No Recognized Losses |
| 61363 | No Recognized Losses |
| 61364 | No Recognized Losses |
| 61365 | No Recognized Losses |
| 61372 | No Recognized Losses |
| 61376 | No Recognized Losses |
| 61379 | No Recognized Losses |
| 61380 | No Recognized Losses |
| 61382 | No Recognized Losses |
| 61384 | No Recognized Losses |
| 61385 | No Recognized Losses |
| 61386 | No Recognized Losses |
| 61387 | No Recognized Losses |
| 61389 | No Recognized Losses |
| 61390 | No Recognized Losses |
| 61392 | No Recognized Losses |
| 61393 | No Recognized Losses |
| 61394 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 61396 | No Recognized Losses |
| 61398 | No Recognized Losses |
| 61400 | No Recognized Losses |
| 61401 | No Recognized Losses |
| 61403 | No Recognized Losses |
| 61404 | No Recognized Losses |
| 61405 | No Recognized Losses |
| 61406 | No Recognized Losses |
| 61407 | No Recognized Losses |
| 61408 | No Recognized Losses |
| 61409 | No Recognized Losses |
| 61411 | No Recognized Losses |
| 61413 | No Recognized Losses |
| 61415 | No Recognized Losses |
| 61416 | No Recognized Losses |
| 61417 | No Recognized Losses |
| 61421 | No Recognized Losses |
| 61425 | No Recognized Losses |
| 61428 | No Recognized Losses |
| 61430 | No Recognized Losses |
| 61432 | No Recognized Losses |
| 61433 | No Recognized Losses |
| 61434 | No Recognized Losses |
| 61435 | No Recognized Losses |
| 61436 | No Recognized Losses |
| 61437 | No Recognized Losses |
| 61441 | No Recognized Losses |
| 61444 | No Recognized Losses |
| 61445 | No Recognized Losses |
| 61446 | No Recognized Losses |
| 61448 | No Recognized Losses |
| 61449 | No Recognized Losses |
| 61450 | No Recognized Losses |
| 61451 | No Recognized Losses |
| 61452 | No Recognized Losses |
| 61453 | No Recognized Losses |
| 61455 | Duplicate Claim Filed |
| 61456 | No Recognized Losses |
| 61458 | No Recognized Losses |
| 61459 | No Recognized Losses |
| 61460 | No Recognized Losses |
| 61461 | No Recognized Losses |
| 61464 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 61465 | No Recognized Losses |
| 61466 | No Recognized Losses |
| 61467 | No Recognized Losses |
| 61468 | No Recognized Losses |
| 61469 | No Recognized Losses |
| 61471 | No Recognized Losses |
| 61472 | No Recognized Losses |
| 61473 | No Recognized Losses |
| 61475 | No Recognized Losses |
| 61476 | No Recognized Losses |
| 61478 | No Recognized Losses |
| 61479 | No Recognized Losses |
| 61480 | No Recognized Losses |
| 61481 | No Recognized Losses |
| 61487 | No Recognized Losses |
| 61488 | No Recognized Losses |
| 61492 | No Recognized Losses |
| 61493 | No Recognized Losses |
| 61495 | No Recognized Losses |
| 61496 | No Recognized Losses |
| 61497 | No Recognized Losses |
| 61498 | No Recognized Losses |
| 61499 | No Recognized Losses |
| 61500 | No Recognized Losses |
| 61501 | No Recognized Losses |
| 61502 | No Recognized Losses |
| 61503 | No Recognized Losses |
| 61504 | No Recognized Losses |
| 61505 | No Recognized Losses |
| 61507 | No Recognized Losses |
| 61508 | No Recognized Losses |
| 61510 | No Recognized Losses |
| 61511 | No Recognized Losses |
| 61514 | No Recognized Losses |
| 61518 | No Recognized Losses |
| 61519 | No Recognized Losses |
| 61522 | No Recognized Losses |
| 61524 | No Recognized Losses |
| 61527 | No Recognized Losses |
| 61530 | No Recognized Losses |
| 61531 | No Recognized Losses |
| 61533 | No Recognized Losses |
| 61534 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 61544 | No Recognized Losses |
| 61545 | No Recognized Losses |
| 61553 | No Recognized Losses |
| 61556 | No Recognized Losses |
| 61558 | No Recognized Losses |
| 61559 | No Recognized Losses |
| 61560 | No Recognized Losses |
| 61561 | No Recognized Losses |
| 61562 | No Recognized Losses |
| 61564 | No Recognized Losses |
| 61567 | No Recognized Losses |
| 61568 | No Recognized Losses |
| 61569 | No Recognized Losses |
| 61571 | No Recognized Losses |
| 61572 | No Recognized Losses |
| 61573 | No Recognized Losses |
| 61574 | No Recognized Losses |
| 61576 | No Recognized Losses |
| 61579 | No Recognized Losses |
| 61580 | No Recognized Losses |
| 61581 | No Recognized Losses |
| 61583 | No Recognized Losses |
| 61585 | No Recognized Losses |
| 61586 | No Recognized Losses |
| 61588 | No Recognized Losses |
| 61589 | No Recognized Losses |
| 61590 | No Recognized Losses |
| 61591 | No Recognized Losses |
| 61593 | No Recognized Losses |
| 61594 | No Recognized Losses |
| 61596 | No Recognized Losses |
| 61597 | No Recognized Losses |
| 61599 | No Recognized Losses |
| 61600 | No Recognized Losses |
| 61601 | No Recognized Losses |
| 61602 | No Recognized Losses |
| 61604 | No Recognized Losses |
| 61605 | No Recognized Losses |
| 61606 | No Recognized Losses |
| 61607 | No Recognized Losses |
| 61609 | No Recognized Losses |
| 61610 | No Recognized Losses |
| 61611 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 61613 | Purchased Outside Class Period |
| 61614 | No Recognized Losses |
| 61615 | No Recognized Losses |
| 61616 | No Recognized Losses |
| 61617 | No Recognized Losses |
| 61618 | No Recognized Losses |
| 61619 | No Recognized Losses |
| 61620 | No Recognized Losses |
| 61621 | No Recognized Losses |
| 61622 | No Recognized Losses |
| 61624 | No Recognized Losses |
| 61625 | No Recognized Losses |
| 61626 | No Recognized Losses |
| 61627 | No Recognized Losses |
| 61630 | No Recognized Losses |
| 61634 | No Recognized Losses |
| 61635 | Purchased Outside Class Period |
| 61638 | No Recognized Losses |
| 61642 | No Recognized Losses |
| 61643 | No Recognized Losses |
| 61644 | No Recognized Losses |
| 61645 | No Recognized Losses |
| 61646 | No Recognized Losses |
| 61647 | No Recognized Losses |
| 61648 | No Recognized Losses |
| 61650 | Securities Not Purchased |
| 61651 | No Recognized Losses |
| 61652 | No Recognized Losses |
| 61654 | No Recognized Losses |
| 61655 | No Recognized Losses |
| 61656 | No Recognized Losses |
| 61657 | No Recognized Losses |
| 61660 | No Recognized Losses |
| 61661 | No Recognized Losses |
| 61664 | No Recognized Losses |
| 61665 | No Recognized Losses |
| 61666 | No Recognized Losses |
| 61668 | No Recognized Losses |
| 61669 | No Recognized Losses |
| 61670 | No Recognized Losses |
| 61672 | No Recognized Losses |
| 61673 | No Recognized Losses |
| 61676 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 61677 | No Recognized Losses |
| 61679 | No Recognized Losses |
| 61680 | No Recognized Losses |
| 61682 | No Recognized Losses |
| 61684 | No Recognized Losses |
| 61687 | Securities Not Purchased |
| 61688 | No Recognized Losses |
| 61689 | Securities Sold Short |
| 61691 | No Recognized Losses |
| 61693 | Securities Sold Short |
| 61694 | Securities Sold Short |
| 61695 | Securities Not Purchased |
| 61696 | No Recognized Losses |
| 61697 | No Recognized Losses |
| 61698 | Purchased Outside Class Period |
| 61699 | No Recognized Losses |
| 61700 | Securities Sold Short |
| 61702 | No Recognized Losses |
| 61703 | No Recognized Losses |
| 61704 | No Recognized Losses |
| 61705 | No Recognized Losses |
| 61706 | No Recognized Losses |
| 61707 | No Recognized Losses |
| 61708 | No Recognized Losses |
| 61709 | No Recognized Losses |
| 61712 | Claim Withdrawn |
| 61713 | No Recognized Losses |
| 61714 | Securities Sold Short |
| 61717 | No Recognized Losses |
| 61718 | Securities Sold Short |
| 61719 | Securities Not Purchased |
| 61720 | No Recognized Losses |
| 61722 | No Recognized Losses |
| 61723 | Securities Not Purchased |
| 61729 | Securities Not Purchased |
| 61732 | No Recognized Losses |
| 61740 | Securities Not Purchased |
| 61743 | No Recognized Losses |
| 61744 | No Recognized Losses |
| 61745 | No Recognized Losses |
| 61746 | No Recognized Losses |
| 61748 | No Recognized Losses |
| 61751 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 61752 | No Recognized Losses |
| 61753 | No Recognized Losses |
| 61757 | No Recognized Losses |
| 61758 | No Recognized Losses |
| 61762 | No Recognized Losses |
| 61765 | No Recognized Losses |
| 61768 | Securities Not Purchased |
| 61769 | No Recognized Losses |
| 61785 | No Recognized Losses |
| 61788 | No Recognized Losses |
| 61789 | No Recognized Losses |
| 61790 | Duplicate Claim Filed |
| 61792 | No Recognized Losses |
| 61796 | No Recognized Losses |
| 61799 | No Recognized Losses |
| 61802 | No Recognized Losses |
| 61803 | No Recognized Losses |
| 61806 | No Recognized Losses |
| 61807 | No Recognized Losses |
| 61812 | No Recognized Losses |
| 61814 | No Recognized Losses |
| 61818 | No Recognized Losses |
| 61825 | No Recognized Losses |
| 61827 | No Recognized Losses |
| 61828 | No Recognized Losses |
| 61830 | No Recognized Losses |
| 61833 | No Recognized Losses |
| 61836 | No Recognized Losses |
| 61840 | No Recognized Losses |
| 61842 | No Recognized Losses |
| 61848 | No Recognized Losses |
| 61857 | No Recognized Losses |
| 61860 | No Recognized Losses |
| 61861 | No Recognized Losses |
| 61864 | No Recognized Losses |
| 61865 | No Recognized Losses |
| 61867 | No Recognized Losses |
| 61870 | No Recognized Losses |
| 61873 | No Recognized Losses |
| 61876 | No Recognized Losses |
| 61878 | No Recognized Losses |
| 61880 | No Recognized Losses |
| 61881 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 61885 | Securities Not Purchased |
| 61887 | No Recognized Losses |
| 61892 | No Recognized Losses |
| 61899 | No Recognized Losses |
| 61902 | No Recognized Losses |
| 61904 | No Recognized Losses |
| 61911 | No Recognized Losses |
| 61912 | No Recognized Losses |
| 61921 | No Recognized Losses |
| 61923 | No Recognized Losses |
| 61925 | No Recognized Losses |
| 61933 | Duplicate Claim Filed |
| 61936 | Securities Not Purchased |
| 61937 | No Recognized Losses |
| 61940 | Securities Not Purchased |
| 61947 | No Recognized Losses |
| 61955 | No Recognized Losses |
| 61956 | No Recognized Losses |
| 61958 | No Recognized Losses |
| 61966 | No Recognized Losses |
| 61967 | No Recognized Losses |
| 61969 | No Recognized Losses |
| 61972 | No Recognized Losses |
| 61973 | No Recognized Losses |
| 61976 | No Recognized Losses |
| 61977 | Securities Not Purchased |
| 61993 | No Recognized Losses |
| 61995 | No Recognized Losses |
| 61996 | No Recognized Losses |
| 61997 | No Recognized Losses |
| 62000 | No Recognized Losses |
| 62002 | No Recognized Losses |
| 62003 | No Recognized Losses |
| 62009 | No Recognized Losses |
| 62010 | No Recognized Losses |
| 62014 | No Recognized Losses |
| 62020 | No Recognized Losses |
| 62028 | Securities Not Purchased |
| 62029 | No Recognized Losses |
| 62032 | No Recognized Losses |
| 62038 | No Recognized Losses |
| 62041 | No Recognized Losses |
| 62045 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 62047 | No Recognized Losses |
| 62048 | No Recognized Losses |
| 62056 | No Recognized Losses |
| 62059 | No Recognized Losses |
| 62060 | No Recognized Losses |
| 62062 | No Recognized Losses |
| 62064 | No Recognized Losses |
| 62067 | No Recognized Losses |
| 62070 | No Recognized Losses |
| 62074 | No Recognized Losses |
| 62075 | Securities Sold Short |
| 62081 | No Recognized Losses |
| 62082 | No Recognized Losses |
| 62084 | No Recognized Losses |
| 62086 | No Recognized Losses |
| 62098 | No Recognized Losses |
| 62099 | No Recognized Losses |
| 62104 | No Recognized Losses |
| 62109 | No Recognized Losses |
| 62111 | No Recognized Losses |
| 62112 | No Recognized Losses |
| 62115 | No Recognized Losses |
| 62120 | No Recognized Losses |
| 62121 | No Recognized Losses |
| 62122 | No Recognized Losses |
| 62127 | No Recognized Losses |
| 62129 | No Recognized Losses |
| 62130 | No Recognized Losses |
| 62135 | No Recognized Losses |
| 62139 | No Recognized Losses |
| 62144 | No Recognized Losses |
| 62153 | No Recognized Losses |
| 62156 | No Recognized Losses |
| 62165 | No Recognized Losses |
| 62174 | No Recognized Losses |
| 62177 | No Recognized Losses |
| 62178 | No Recognized Losses |
| 62179 | No Recognized Losses |
| 62181 | No Recognized Losses |
| 62182 | Securities Not Purchased |
| 62183 | No Recognized Losses |
| 62185 | No Recognized Losses |
| 62188 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 62189 | No Recognized Losses |
| 62190 | No Recognized Losses |
| 62191 | Securities Not Purchased |
| 62195 | No Recognized Losses |
| 62200 | No Recognized Losses |
| 62201 | No Recognized Losses |
| 62203 | No Recognized Losses |
| 62204 | No Recognized Losses |
| 62209 | No Recognized Losses |
| 62210 | No Recognized Losses |
| 62212 | No Recognized Losses |
| 62215 | No Recognized Losses |
| 62220 | No Recognized Losses |
| 62221 | No Recognized Losses |
| 62222 | No Recognized Losses |
| 62224 | No Recognized Losses |
| 62228 | No Recognized Losses |
| 62233 | No Recognized Losses |
| 62234 | No Recognized Losses |
| 62236 | No Recognized Losses |
| 62240 | No Recognized Losses |
| 62241 | No Recognized Losses |
| 62245 | No Recognized Losses |
| 62248 | No Recognized Losses |
| 62259 | No Recognized Losses |
| 62260 | No Recognized Losses |
| 62264 | No Recognized Losses |
| 62267 | No Recognized Losses |
| 62269 | No Recognized Losses |
| 62270 | No Recognized Losses |
| 62272 | No Recognized Losses |
| 62276 | No Recognized Losses |
| 62282 | No Recognized Losses |
| 62283 | No Recognized Losses |
| 62285 | No Recognized Losses |
| 62286 | No Recognized Losses |
| 62287 | No Recognized Losses |
| 62288 | No Recognized Losses |
| 62290 | No Recognized Losses |
| 62291 | No Recognized Losses |
| 62296 | No Recognized Losses |
| 62299 | Securities Not Purchased |
| 62301 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 62303 | No Recognized Losses |
| 62306 | No Recognized Losses |
| 62309 | No Recognized Losses |
| 62318 | No Recognized Losses |
| 62319 | Securities Not Purchased |
| 62320 | No Recognized Losses |
| 62323 | No Recognized Losses |
| 62324 | No Recognized Losses |
| 62332 | No Recognized Losses |
| 62333 | No Recognized Losses |
| 62337 | No Recognized Losses |
| 62338 | No Recognized Losses |
| 62341 | No Recognized Losses |
| 62344 | No Recognized Losses |
| 62350 | No Recognized Losses |
| 62354 | No Recognized Losses |
| 62355 | No Recognized Losses |
| 62356 | No Recognized Losses |
| 62359 | No Recognized Losses |
| 62364 | No Recognized Losses |
| 62365 | No Recognized Losses |
| 62369 | No Recognized Losses |
| 62373 | No Recognized Losses |
| 62377 | No Recognized Losses |
| 62388 | Securities Not Purchased |
| 62391 | No Recognized Losses |
| 62396 | Securities Not Purchased |
| 62397 | No Recognized Losses |
| 62403 | No Recognized Losses |
| 62405 | No Recognized Losses |
| 62406 | No Recognized Losses |
| 62408 | No Recognized Losses |
| 62417 | No Recognized Losses |
| 62421 | No Recognized Losses |
| 62431 | No Recognized Losses |
| 62432 | No Recognized Losses |
| 62434 | No Recognized Losses |
| 62439 | No Recognized Losses |
| 62443 | No Recognized Losses |
| 62446 | No Recognized Losses |
| 62447 | No Recognized Losses |
| 62448 | No Recognized Losses |
| 62454 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 62460 | Securities Not Purchased |
| 62464 | No Recognized Losses |
| 62467 | No Recognized Losses |
| 62468 | No Recognized Losses |
| 62471 | No Recognized Losses |
| 62472 | Securities Not Purchased |
| 62474 | No Recognized Losses |
| 62477 | No Recognized Losses |
| 62478 | No Recognized Losses |
| 62479 | No Recognized Losses |
| 62481 | No Recognized Losses |
| 62493 | No Recognized Losses |
| 62494 | No Recognized Losses |
| 62497 | No Recognized Losses |
| 62503 | No Recognized Losses |
| 62504 | No Recognized Losses |
| 62508 | No Recognized Losses |
| 62509 | No Recognized Losses |
| 62515 | No Recognized Losses |
| 62516 | No Recognized Losses |
| 62517 | No Recognized Losses |
| 62520 | No Recognized Losses |
| 62522 | No Recognized Losses |
| 62523 | No Recognized Losses |
| 62527 | No Recognized Losses |
| 62530 | No Recognized Losses |
| 62531 | No Recognized Losses |
| 62533 | No Recognized Losses |
| 62534 | No Recognized Losses |
| 62559 | No Recognized Losses |
| 62561 | No Recognized Losses |
| 62567 | No Recognized Losses |
| 62568 | Purchased Outside Class Period |
| 62570 | No Recognized Losses |
| 62576 | No Recognized Losses |
| 62577 | No Recognized Losses |
| 62579 | No Recognized Losses |
| 62583 | No Recognized Losses |
| 62593 | Securities Not Purchased |
| 62594 | No Recognized Losses |
| 62595 | No Recognized Losses |
| 62596 | Securities Not Purchased |
| 62597 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 62601 | No Recognized Losses |
| 62602 | No Recognized Losses |
| 62606 | No Recognized Losses |
| 62607 | No Recognized Losses |
| 62609 | No Recognized Losses |
| 62610 | No Recognized Losses |
| 62612 | No Recognized Losses |
| 62615 | No Recognized Losses |
| 62620 | Securities Not Purchased |
| 62621 | No Recognized Losses |
| 62626 | No Recognized Losses |
| 62627 | No Recognized Losses |
| 62628 | No Recognized Losses |
| 62633 | No Recognized Losses |
| 62637 | No Recognized Losses |
| 62638 | No Recognized Losses |
| 62640 | No Recognized Losses |
| 62649 | No Recognized Losses |
| 62652 | Securities Not Purchased |
| 62665 | No Recognized Losses |
| 62670 | No Recognized Losses |
| 62675 | No Recognized Losses |
| 62676 | No Recognized Losses |
| 62677 | No Recognized Losses |
| 62678 | No Recognized Losses |
| 62681 | No Recognized Losses |
| 62682 | No Recognized Losses |
| 62685 | No Recognized Losses |
| 62686 | No Recognized Losses |
| 62687 | No Recognized Losses |
| 62689 | No Recognized Losses |
| 62691 | No Recognized Losses |
| 62699 | No Recognized Losses |
| 62702 | No Recognized Losses |
| 62703 | No Recognized Losses |
| 62706 | Securities Not Purchased |
| 62707 | No Recognized Losses |
| 62710 | No Recognized Losses |
| 62712 | No Recognized Losses |
| 62714 | No Recognized Losses |
| 62716 | No Recognized Losses |
| 62717 | No Recognized Losses |
| 62720 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 62722 | No Recognized Losses |
| 62728 | No Recognized Losses |
| 62729 | No Recognized Losses |
| 62731 | No Recognized Losses |
| 62733 | Securities Not Purchased |
| 62739 | No Recognized Losses |
| 62741 | No Recognized Losses |
| 62743 | No Recognized Losses |
| 62744 | No Recognized Losses |
| 62746 | No Recognized Losses |
| 62751 | No Recognized Losses |
| 62755 | No Recognized Losses |
| 62757 | No Recognized Losses |
| 62759 | No Recognized Losses |
| 62762 | No Recognized Losses |
| 62766 | No Recognized Losses |
| 62767 | No Recognized Losses |
| 62768 | No Recognized Losses |
| 62769 | No Recognized Losses |
| 62771 | No Recognized Losses |
| 62772 | No Recognized Losses |
| 62774 | No Recognized Losses |
| 62775 | No Recognized Losses |
| 62776 | No Recognized Losses |
| 62778 | No Recognized Losses |
| 62780 | No Recognized Losses |
| 62781 | No Recognized Losses |
| 62782 | No Recognized Losses |
| 62784 | No Recognized Losses |
| 62788 | No Recognized Losses |
| 62789 | No Recognized Losses |
| 62790 | No Recognized Losses |
| 62792 | No Recognized Losses |
| 62794 | No Recognized Losses |
| 62796 | No Recognized Losses |
| 62797 | No Recognized Losses |
| 62799 | No Recognized Losses |
| 62800 | No Recognized Losses |
| 62801 | No Recognized Losses |
| 62803 | No Recognized Losses |
| 62804 | No Recognized Losses |
| 62805 | No Recognized Losses |
| 62806 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 62808 | No Recognized Losses |
| 62810 | No Recognized Losses |
| 62813 | No Recognized Losses |
| 62814 | No Recognized Losses |
| 62815 | No Recognized Losses |
| 62816 | No Recognized Losses |
| 62819 | No Recognized Losses |
| 62820 | No Recognized Losses |
| 62821 | No Recognized Losses |
| 62824 | No Recognized Losses |
| 62825 | No Recognized Losses |
| 62826 | No Recognized Losses |
| 62827 | No Recognized Losses |
| 62832 | No Recognized Losses |
| 62837 | No Recognized Losses |
| 62838 | No Recognized Losses |
| 62839 | No Recognized Losses |
| 62844 | No Recognized Losses |
| 62845 | No Recognized Losses |
| 62846 | No Recognized Losses |
| 62849 | No Recognized Losses |
| 62850 | No Recognized Losses |
| 62851 | No Recognized Losses |
| 62853 | Securities Not Purchased |
| 62854 | No Recognized Losses |
| 62855 | No Recognized Losses |
| 62856 | No Recognized Losses |
| 62857 | No Recognized Losses |
| 62860 | No Recognized Losses |
| 62864 | No Recognized Losses |
| 62865 | No Recognized Losses |
| 62866 | No Recognized Losses |
| 62867 | No Recognized Losses |
| 62868 | No Recognized Losses |
| 62869 | No Recognized Losses |
| 62870 | No Recognized Losses |
| 62873 | No Recognized Losses |
| 62874 | No Recognized Losses |
| 62879 | No Recognized Losses |
| 62880 | No Recognized Losses |
| 62882 | No Recognized Losses |
| 62883 | No Recognized Losses |
| 62886 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 62888 | No Recognized Losses |
| 62889 | No Recognized Losses |
| 62890 | No Recognized Losses |
| 62891 | No Recognized Losses |
| 62892 | No Recognized Losses |
| 62894 | No Recognized Losses |
| 62895 | No Recognized Losses |
| 62896 | Purchased Outside Class Period |
| 62900 | No Recognized Losses |
| 62902 | No Recognized Losses |
| 62907 | No Recognized Losses |
| 62910 | No Recognized Losses |
| 62912 | No Recognized Losses |
| 62913 | No Recognized Losses |
| 62916 | No Recognized Losses |
| 62918 | No Recognized Losses |
| 62921 | No Recognized Losses |
| 62923 | No Recognized Losses |
| 62925 | No Recognized Losses |
| 62927 | No Recognized Losses |
| 62929 | No Recognized Losses |
| 62932 | No Recognized Losses |
| 62933 | No Recognized Losses |
| 62936 | No Recognized Losses |
| 62939 | No Recognized Losses |
| 62941 | No Recognized Losses |
| 62945 | No Recognized Losses |
| 62949 | No Recognized Losses |
| 62950 | No Recognized Losses |
| 62953 | No Recognized Losses |
| 62955 | No Recognized Losses |
| 62957 | No Recognized Losses |
| 62960 | No Recognized Losses |
| 62961 | No Recognized Losses |
| 62962 | No Recognized Losses |
| 62963 | Securities Not Purchased |
| 62965 | No Recognized Losses |
| 62968 | No Recognized Losses |
| 62971 | No Recognized Losses |
| 62974 | No Recognized Losses |
| 62975 | No Recognized Losses |
| 62977 | No Recognized Losses |
| 62982 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 62983 | No Recognized Losses |
| 62987 | No Recognized Losses |
| 62988 | No Recognized Losses |
| 62990 | No Recognized Losses |
| 62993 | No Recognized Losses |
| 62995 | No Recognized Losses |
| 62997 | No Recognized Losses |
| 62999 | No Recognized Losses |
| 63002 | No Recognized Losses |
| 63003 | No Recognized Losses |
| 63007 | No Recognized Losses |
| 63012 | No Recognized Losses |
| 63013 | Securities Not Purchased |
| 63014 | No Recognized Losses |
| 63015 | No Recognized Losses |
| 63016 | No Recognized Losses |
| 63018 | Securities Not Purchased |
| 63019 | Purchased Outside Class Period |
| 63020 | Securities Not Purchased |
| 63021 | Purchased Outside Class Period |
| 63022 | Purchased Outside Class Period |
| 63023 | Purchased Outside Class Period |
| 63024 | Purchased Outside Class Period |
| 63025 | Purchased Outside Class Period |
| 63026 | Purchased Outside Class Period |
| 63027 | Purchased Outside Class Period |
| 63028 | Purchased Outside Class Period |
| 63029 | Purchased Outside Class Period |
| 63030 | Purchased Outside Class Period |
| 63031 | Purchased Outside Class Period |
| 63032 | Purchased Outside Class Period |
| 63033 | Securities Not Purchased |
| 63034 | Purchased Outside Class Period |
| 63035 | Purchased Outside Class Period |
| 63036 | Purchased Outside Class Period |
| 63037 | Purchased Outside Class Period |
| 63038 | Purchased Outside Class Period |
| 63039 | Purchased Outside Class Period |
| 63040 | Purchased Outside Class Period |
| 63041 | Purchased Outside Class Period |
| 63042 | Purchased Outside Class Period |
| 63043 | Purchased Outside Class Period |
| 63046 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 63047 | Purchased Outside Class Period |
| 63048 | Purchased Outside Class Period |
| 63049 | Purchased Outside Class Period |
| 63050 | Securities Not Purchased |
| 63051 | Purchased Outside Class Period |
| 63052 | No Recognized Losses |
| 63053 | Purchased Outside Class Period |
| 63054 | No Recognized Losses |
| 63057 | Purchased Outside Class Period |
| 63058 | Purchased Outside Class Period |
| 63059 | No Recognized Losses |
| 63060 | Purchased Outside Class Period |
| 63064 | Purchased Outside Class Period |
| 63065 | Purchased Outside Class Period |
| 63067 | No Recognized Losses |
| 63068 | No Recognized Losses |
| 63070 | No Recognized Losses |
| 63071 | Purchased Outside Class Period |
| 63074 | No Recognized Losses |
| 63075 | No Recognized Losses |
| 63078 | Purchased Outside Class Period |
| 63079 | Purchased Outside Class Period |
| 63080 | No Recognized Losses |
| 63081 | Purchased Outside Class Period |
| 63082 | No Recognized Losses |
| 63083 | Purchased Outside Class Period |
| 63084 | Purchased Outside Class Period |
| 63085 | Purchased Outside Class Period |
| 63086 | No Recognized Losses |
| 63087 | No Recognized Losses |
| 63088 | No Recognized Losses |
| 63089 | No Recognized Losses |
| 63090 | No Recognized Losses |
| 63091 | No Recognized Losses |
| 63092 | No Recognized Losses |
| 63093 | No Recognized Losses |
| 63094 | No Recognized Losses |
| 63095 | No Recognized Losses |
| 63096 | No Recognized Losses |
| 63097 | No Recognized Losses |
| 63099 | Securities Not Purchased |
| 63103 | No Recognized Losses |
| 63105 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 63107 | No Recognized Losses |
| 63108 | No Recognized Losses |
| 63109 | No Recognized Losses |
| 63110 | No Recognized Losses |
| 63111 | No Recognized Losses |
| 63113 | Securities Sold Short |
| 63115 | No Recognized Losses |
| 63116 | No Recognized Losses |
| 63117 | No Recognized Losses |
| 63118 | No Recognized Losses |
| 63119 | No Recognized Losses |
| 63121 | No Recognized Losses |
| 63122 | No Recognized Losses |
| 63124 | No Recognized Losses |
| 63126 | No Recognized Losses |
| 63127 | No Recognized Losses |
| 63129 | No Recognized Losses |
| 63130 | No Recognized Losses |
| 63131 | Purchased Outside Class Period |
| 63132 | No Recognized Losses |
| 63133 | Purchased Outside Class Period |
| 63134 | No Recognized Losses |
| 63135 | No Recognized Losses |
| 63136 | Purchased Outside Class Period |
| 63137 | No Recognized Losses |
| 63138 | No Recognized Losses |
| 63140 | No Recognized Losses |
| 63141 | No Recognized Losses |
| 63142 | No Recognized Losses |
| 63144 | No Recognized Losses |
| 63145 | No Recognized Losses |
| 63146 | Securities Sold Short |
| 63147 | No Recognized Losses |
| 63148 | Purchased Outside Class Period |
| 63150 | No Recognized Losses |
| 63153 | No Recognized Losses |
| 63155 | No Recognized Losses |
| 63158 | No Recognized Losses |
| 63160 | No Recognized Losses |
| 63161 | No Recognized Losses |
| 63164 | No Recognized Losses |
| 63165 | No Recognized Losses |
| 63166 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 63167 | No Recognized Losses |
| 63168 | No Recognized Losses |
| 63169 | No Recognized Losses |
| 63170 | No Recognized Losses |
| 63171 | No Recognized Losses |
| 63172 | No Recognized Losses |
| 63173 | No Recognized Losses |
| 63174 | No Recognized Losses |
| 63175 | No Recognized Losses |
| 63176 | No Recognized Losses |
| 63177 | No Recognized Losses |
| 63179 | No Recognized Losses |
| 63180 | No Recognized Losses |
| 63181 | No Recognized Losses |
| 63182 | No Recognized Losses |
| 63183 | No Recognized Losses |
| 63184 | No Recognized Losses |
| 63185 | No Recognized Losses |
| 63186 | No Recognized Losses |
| 63187 | No Recognized Losses |
| 63188 | No Recognized Losses |
| 63189 | No Recognized Losses |
| 63190 | No Recognized Losses |
| 63192 | No Recognized Losses |
| 63194 | No Recognized Losses |
| 63195 | No Recognized Losses |
| 63198 | No Recognized Losses |
| 63200 | No Recognized Losses |
| 63201 | No Recognized Losses |
| 63202 | No Recognized Losses |
| 63203 | No Recognized Losses |
| 63204 | No Recognized Losses |
| 63205 | No Recognized Losses |
| 63206 | No Recognized Losses |
| 63207 | No Recognized Losses |
| 63208 | No Recognized Losses |
| 63209 | No Recognized Losses |
| 63210 | No Recognized Losses |
| 63212 | No Recognized Losses |
| 63213 | No Recognized Losses |
| 63214 | No Recognized Losses |
| 63215 | No Recognized Losses |
| 63216 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---|---|
| 63217 | Purchased Outside Class Period |
| 63218 | No Recognized Losses |
| 63219 | No Recognized Losses |
| 63220 | No Recognized Losses |
| 63221 | No Recognized Losses |
| 63222 | No Recognized Losses |
| 63224 | No Recognized Losses |
| 63226 | No Recognized Losses |
| 63227 | No Recognized Losses |
| 63228 | No Recognized Losses |
| 63231 | No Recognized Losses |
| 63232 | Purchased Outside Class Period |
| 63233 | No Recognized Losses |
| 63234 | No Recognized Losses |
| 63235 | No Recognized Losses |
| 63239 | No Recognized Losses |
| 63240 | No Recognized Losses |
| 63241 | No Recognized Losses |
| 63242 | No Recognized Losses |
| 63243 | No Recognized Losses |
| 63244 | No Recognized Losses |
| 63245 | No Recognized Losses |
| 63246 | No Recognized Losses |
| 63247 | No Recognized Losses |
| 63248 | No Recognized Losses |
| 63249 | No Recognized Losses |
| 63250 | No Recognized Losses |
| 63253 | No Recognized Losses |
| 63254 | Purchased Outside Class Period |
| 63256 | No Recognized Losses |
| 63257 | No Recognized Losses |
| 63258 | No Recognized Losses |
| 63259 | No Recognized Losses |
| 63260 | No Recognized Losses |
| 63262 | No Recognized Losses |
| 63263 | Purchased Outside Class Period |
| 63264 | No Recognized Losses |
| 63265 | No Recognized Losses |
| 63267 | No Recognized Losses |
| 63268 | No Recognized Losses |
| 63270 | No Recognized Losses |
| 63271 | Purchased Outside Class Period |
| 63272 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 63273 | No Recognized Losses |
| 63274 | No Recognized Losses |
| 63275 | No Recognized Losses |
| 63276 | No Recognized Losses |
| 63277 | No Recognized Losses |
| 63278 | No Recognized Losses |
| 63279 | No Recognized Losses |
| 63280 | No Recognized Losses |
| 63281 | No Recognized Losses |
| 63282 | No Recognized Losses |
| 63283 | No Recognized Losses |
| 63284 | No Recognized Losses |
| 63285 | No Recognized Losses |
| 63286 | No Recognized Losses |
| 63288 | No Recognized Losses |
| 63289 | No Recognized Losses |
| 63290 | No Recognized Losses |
| 63291 | No Recognized Losses |
| 63292 | Purchased Outside Class Period |
| 63293 | No Recognized Losses |
| 63294 | No Recognized Losses |
| 63296 | No Recognized Losses |
| 63297 | No Recognized Losses |
| 63298 | Purchased Outside Class Period |
| 63300 | Purchased Outside Class Period |
| 63301 | Purchased Outside Class Period |
| 63302 | No Recognized Losses |
| 63303 | Purchased Outside Class Period |
| 63305 | Purchased Outside Class Period |
| 63306 | No Recognized Losses |
| 63307 | No Recognized Losses |
| 63308 | No Recognized Losses |
| 63309 | No Recognized Losses |
| 63311 | No Recognized Losses |
| 63312 | Purchased Outside Class Period |
| 63313 | No Recognized Losses |
| 63314 | Purchased Outside Class Period |
| 63315 | No Recognized Losses |
| 63316 | No Recognized Losses |
| 63317 | No Recognized Losses |
| 63319 | No Recognized Losses |
| 63321 | No Recognized Losses |
| 63322 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 63323 | No Recognized Losses |
| 63324 | No Recognized Losses |
| 63325 | No Recognized Losses |
| 63326 | No Recognized Losses |
| 63329 | No Recognized Losses |
| 63330 | No Recognized Losses |
| 63333 | No Recognized Losses |
| 63336 | Securities Not Purchased |
| 63337 | No Recognized Losses |
| 63338 | No Recognized Losses |
| 63339 | Purchased Outside Class Period |
| 63341 | No Recognized Losses |
| 63342 | No Recognized Losses |
| 63343 | No Recognized Losses |
| 63344 | No Recognized Losses |
| 63348 | No Recognized Losses |
| 63351 | No Recognized Losses |
| 63352 | No Recognized Losses |
| 63353 | No Recognized Losses |
| 63354 | Purchased Outside Class Period |
| 63355 | No Recognized Losses |
| 63356 | Purchased Outside Class Period |
| 63358 | No Recognized Losses |
| 63359 | No Recognized Losses |
| 63360 | No Recognized Losses |
| 63362 | No Recognized Losses |
| 63367 | Purchased Outside Class Period |
| 63369 | No Recognized Losses |
| 63370 | Purchased Outside Class Period |
| 63371 | No Recognized Losses |
| 63372 | No Recognized Losses |
| 63373 | No Recognized Losses |
| 63374 | Securities Not Purchased |
| 63375 | Purchased Outside Class Period |
| 63378 | No Recognized Losses |
| 63379 | No Recognized Losses |
| 63380 | No Recognized Losses |
| 63381 | No Recognized Losses |
| 63382 | No Recognized Losses |
| 63385 | No Recognized Losses |
| 63386 | No Recognized Losses |
| 63387 | Securities Sold Short |
| 63388 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 63389 | No Recognized Losses |
| 63390 | No Recognized Losses |
| 63392 | No Recognized Losses |
| 63393 | No Recognized Losses |
| 63396 | No Recognized Losses |
| 63401 | No Recognized Losses |
| 63402 | No Recognized Losses |
| 63403 | No Recognized Losses |
| 63404 | No Recognized Losses |
| 63405 | No Recognized Losses |
| 63408 | No Recognized Losses |
| 63411 | No Recognized Losses |
| 63412 | Purchased Outside Class Period |
| 63415 | No Recognized Losses |
| 63417 | No Recognized Losses |
| 63418 | No Recognized Losses |
| 63419 | No Recognized Losses |
| 63420 | No Recognized Losses |
| 63421 | No Recognized Losses |
| 63422 | No Recognized Losses |
| 63423 | Securities Sold Short |
| 63424 | No Recognized Losses |
| 63425 | No Recognized Losses |
| 63426 | No Recognized Losses |
| 63427 | Securities Not Purchased |
| 63428 | No Recognized Losses |
| 63429 | No Recognized Losses |
| 63430 | No Recognized Losses |
| 63432 | No Recognized Losses |
| 63434 | Purchased Outside Class Period |
| 63435 | No Recognized Losses |
| 63444 | No Recognized Losses |
| 63448 | No Recognized Losses |
| 63449 | No Recognized Losses |
| 63450 | No Recognized Losses |
| 63451 | No Recognized Losses |
| 63452 | Purchased Outside Class Period |
| 63453 | No Recognized Losses |
| 63456 | No Recognized Losses |
| 63459 | Purchased Outside Class Period |
| 63460 | No Recognized Losses |
| 63461 | No Recognized Losses |
| 63462 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 63463 | No Recognized Losses |
| 63469 | No Recognized Losses |
| 63470 | No Recognized Losses |
| 63472 | Purchased Outside Class Period |
| 63474 | No Recognized Losses |
| 63475 | Securities Sold Short |
| 63476 | No Recognized Losses |
| 63477 | No Recognized Losses |
| 63481 | Purchased Outside Class Period |
| 63491 | No Recognized Losses |
| 63492 | No Recognized Losses |
| 63493 | No Recognized Losses |
| 63494 | No Recognized Losses |
| 63499 | No Recognized Losses |
| 63500 | No Recognized Losses |
| 63501 | No Recognized Losses |
| 63502 | No Recognized Losses |
| 63503 | No Recognized Losses |
| 63505 | No Recognized Losses |
| 63507 | Securities Sold Short |
| 63508 | Securities Sold Short |
| 63509 | Purchased Outside Class Period |
| 63510 | Securities Sold Short |
| 63511 | Purchased Outside Class Period |
| 63512 | No Recognized Losses |
| 63515 | Securities Sold Short |
| 63517 | Purchased Outside Class Period |
| 63519 | No Recognized Losses |
| 63520 | No Recognized Losses |
| 63522 | Purchased Outside Class Period |
| 63523 | Purchased Outside Class Period |
| 63524 | No Recognized Losses |
| 63525 | No Recognized Losses |
| 63526 | No Recognized Losses |
| 63527 | No Recognized Losses |
| 63529 | No Recognized Losses |
| 63533 | No Recognized Losses |
| 63534 | No Recognized Losses |
| 63536 | No Recognized Losses |
| 63537 | Purchased Outside Class Period |
| 63538 | Securities Not Purchased |
| 63539 | Purchased Outside Class Period |
| 63540 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 63541 | Purchased Outside Class Period |
| 63542 | Purchased Outside Class Period |
| 63543 | Purchased Outside Class Period |
| 63544 | Purchased Outside Class Period |
| 63545 | Purchased Outside Class Period |
| 63551 | No Recognized Losses |
| 63552 | No Recognized Losses |
| 63553 | No Recognized Losses |
| 63554 | No Recognized Losses |
| 63556 | Purchased Outside Class Period |
| 63557 | Purchased Outside Class Period |
| 63558 | Purchased Outside Class Period |
| 63559 | Purchased Outside Class Period |
| 63560 | Purchased Outside Class Period |
| 63561 | No Recognized Losses |
| 63562 | No Recognized Losses |
| 63577 | Duplicate Claim Filed |
| 63578 | No Recognized Losses |
| 63579 | No Recognized Losses |
| 63580 | Purchased Outside Class Period |
| 63582 | Duplicate Claim Filed |
| 63587 | No Recognized Losses |
| 63588 | No Recognized Losses |
| 63589 | No Recognized Losses |
| 63590 | No Recognized Losses |
| 63591 | No Recognized Losses |
| 63592 | No Recognized Losses |
| 63593 | No Recognized Losses |
| 63595 | No Recognized Losses |
| 63596 | No Recognized Losses |
| 63597 | No Recognized Losses |
| 63598 | No Recognized Losses |
| 63599 | No Recognized Losses |
| 63600 | No Recognized Losses |
| 63601 | No Recognized Losses |
| 63602 | Purchased Outside Class Period |
| 63605 | Purchased Outside Class Period |
| 63606 | Purchased Outside Class Period |
| 63607 | Purchased Outside Class Period |
| 63609 | No Recognized Losses |
| 63610 | Purchased Outside Class Period |
| 63611 | No Recognized Losses |
| 63614 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 63615 | Purchased Outside Class Period |
| 63616 | No Recognized Losses |
| 63618 | No Recognized Losses |
| 63619 | No Recognized Losses |
| 63620 | No Recognized Losses |
| 63621 | No Recognized Losses |
| 63622 | No Recognized Losses |
| 63623 | No Recognized Losses |
| 63624 | No Recognized Losses |
| 63625 | No Recognized Losses |
| 63626 | No Recognized Losses |
| 63627 | No Recognized Losses |
| 63628 | No Recognized Losses |
| 63629 | No Recognized Losses |
| 63630 | No Recognized Losses |
| 63631 | No Recognized Losses |
| 63632 | No Recognized Losses |
| 63633 | No Recognized Losses |
| 63634 | No Recognized Losses |
| 63635 | No Recognized Losses |
| 63636 | No Recognized Losses |
| 63637 | No Recognized Losses |
| 63638 | No Recognized Losses |
| 63639 | No Recognized Losses |
| 63640 | No Recognized Losses |
| 63641 | No Recognized Losses |
| 63642 | No Recognized Losses |
| 63643 | No Recognized Losses |
| 63644 | No Recognized Losses |
| 63645 | No Recognized Losses |
| 63646 | No Recognized Losses |
| 63647 | No Recognized Losses |
| 63648 | No Recognized Losses |
| 63649 | No Recognized Losses |
| 63650 | No Recognized Losses |
| 63651 | No Recognized Losses |
| 63652 | No Recognized Losses |
| 63653 | No Recognized Losses |
| 63654 | No Recognized Losses |
| 63655 | No Recognized Losses |
| 63656 | No Recognized Losses |
| 63657 | No Recognized Losses |
| 63658 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 63659 | No Recognized Losses |
| 63660 | No Recognized Losses |
| 63661 | No Recognized Losses |
| 63662 | No Recognized Losses |
| 63663 | No Recognized Losses |
| 63664 | No Recognized Losses |
| 63665 | Purchased Outside Class Period |
| 63666 | No Recognized Losses |
| 63667 | No Recognized Losses |
| 63668 | No Recognized Losses |
| 63669 | No Recognized Losses |
| 63670 | No Recognized Losses |
| 63671 | No Recognized Losses |
| 63672 | No Recognized Losses |
| 63673 | No Recognized Losses |
| 63674 | No Recognized Losses |
| 63675 | No Recognized Losses |
| 63676 | No Recognized Losses |
| 63677 | No Recognized Losses |
| 63678 | No Recognized Losses |
| 63679 | No Recognized Losses |
| 63680 | No Recognized Losses |
| 63681 | No Recognized Losses |
| 63682 | No Recognized Losses |
| 63683 | No Recognized Losses |
| 63684 | No Recognized Losses |
| 63685 | No Recognized Losses |
| 63686 | No Recognized Losses |
| 63687 | No Recognized Losses |
| 63688 | No Recognized Losses |
| 63689 | No Recognized Losses |
| 63690 | No Recognized Losses |
| 63691 | No Recognized Losses |
| 63692 | No Recognized Losses |
| 63693 | No Recognized Losses |
| 63694 | No Recognized Losses |
| 63695 | No Recognized Losses |
| 63696 | No Recognized Losses |
| 63697 | No Recognized Losses |
| 63698 | No Recognized Losses |
| 63699 | No Recognized Losses |
| 63700 | No Recognized Losses |
| 63701 | No Recognized Losses |

| Claim Number | Reason for Rejection |
|---:|---|
| 63702 | No Recognized Losses |
| 63703 | No Recognized Losses |
| 63704 | No Recognized Losses |
| 63705 | No Recognized Losses |
| 63706 | No Recognized Losses |
| 63707 | No Recognized Losses |
| 63708 | No Recognized Losses |
| 63709 | No Recognized Losses |
| 63710 | No Recognized Losses |
| 63711 | No Recognized Losses |
| 63712 | No Recognized Losses |
| 63713 | No Recognized Losses |
| 63714 | No Recognized Losses |
| 63715 | No Recognized Losses |
| 63716 | No Recognized Losses |
| 63717 | No Recognized Losses |
| 63718 | No Recognized Losses |
| 63719 | No Recognized Losses |
| 63720 | No Recognized Losses |
| 63721 | No Recognized Losses |
| 63722 | No Recognized Losses |
| 63723 | No Recognized Losses |
| 63724 | No Recognized Losses |
| 63725 | No Recognized Losses |
| 63726 | No Recognized Losses |
| 63727 | No Recognized Losses |
| 63728 | No Recognized Losses |
| 63729 | Purchased Outside Class Period |
| 63730 | No Recognized Losses |
| 63731 | No Recognized Losses |
| 63732 | Purchased Outside Class Period |
| 63733 | Purchased Outside Class Period |
| 63734 | No Recognized Losses |
| 63735 | No Recognized Losses |
| 63736 | No Recognized Losses |
| 63737 | Purchased Outside Class Period |
| 63738 | No Recognized Losses |
| 63739 | No Recognized Losses |
| 63740 | Purchased Outside Class Period |
| 63741 | Purchased Outside Class Period |
| 63742 | Purchased Outside Class Period |
| 63743 | Purchased Outside Class Period |
| 63744 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 63745 | Purchased Outside Class Period |
| 63746 | Purchased Outside Class Period |
| 63747 | No Recognized Losses |
| 63748 | Purchased Outside Class Period |
| 63750 | No Recognized Losses |
| 63751 | No Recognized Losses |
| 63752 | No Recognized Losses |
| 63754 | No Recognized Losses |
| 63755 | Purchased Outside Class Period |
| 63762 | Purchased Outside Class Period |
| 63763 | No Recognized Losses |
| 63764 | Purchased Outside Class Period |
| 63765 | Purchased Outside Class Period |
| 63766 | Purchased Outside Class Period |
| 63767 | Purchased Outside Class Period |
| 63768 | No Recognized Losses |
| 63770 | No Recognized Losses |
| 63771 | No Recognized Losses |
| 63773 | No Recognized Losses |
| 63774 | No Recognized Losses |
| 63775 | No Recognized Losses |
| 63776 | No Recognized Losses |
| 63779 | No Recognized Losses |
| 63783 | Purchased Outside Class Period |
| 63791 | Purchased Outside Class Period |
| 63792 | No Recognized Losses |
| 63793 | No Recognized Losses |
| 63794 | Purchased Outside Class Period |
| 63795 | Purchased Outside Class Period |
| 63796 | Purchased Outside Class Period |
| 63797 | No Recognized Losses |
| 63798 | No Recognized Losses |
| 63799 | No Recognized Losses |
| 63800 | No Recognized Losses |
| 63801 | Purchased Outside Class Period |
| 63802 | Purchased Outside Class Period |
| 63805 | Purchased Outside Class Period |
| 63806 | Purchased Outside Class Period |
| 63807 | Purchased Outside Class Period |
| 63808 | Purchased Outside Class Period |
| 63809 | Purchased Outside Class Period |
| 63810 | Purchased Outside Class Period |
| 63811 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 63812 | Purchased Outside Class Period |
| 63814 | Purchased Outside Class Period |
| 63815 | No Recognized Losses |
| 63816 | No Recognized Losses |
| 63817 | No Recognized Losses |
| 63818 | No Recognized Losses |
| 63819 | No Recognized Losses |
| 63820 | Purchased Outside Class Period |
| 63821 | Purchased Outside Class Period |
| 63823 | No Recognized Losses |
| 63824 | No Recognized Losses |
| 63825 | No Recognized Losses |
| 63827 | Purchased Outside Class Period |
| 63828 | No Recognized Losses |
| 63829 | No Recognized Losses |
| 63830 | No Recognized Losses |
| 63831 | No Recognized Losses |
| 63832 | No Recognized Losses |
| 63833 | No Recognized Losses |
| 63834 | No Recognized Losses |
| 63835 | No Recognized Losses |
| 63836 | No Recognized Losses |
| 63837 | No Recognized Losses |
| 63838 | Securities Sold Short |
| 63842 | Purchased Outside Class Period |
| 63843 | Purchased Outside Class Period |
| 63844 | Purchased Outside Class Period |
| 63845 | Purchased Outside Class Period |
| 63846 | Purchased Outside Class Period |
| 63847 | Purchased Outside Class Period |
| 63848 | Purchased Outside Class Period |
| 63849 | Purchased Outside Class Period |
| 63850 | Purchased Outside Class Period |
| 63851 | Purchased Outside Class Period |
| 63852 | Purchased Outside Class Period |
| 63853 | Purchased Outside Class Period |
| 63854 | Purchased Outside Class Period |
| 63855 | Purchased Outside Class Period |
| 63856 | Purchased Outside Class Period |
| 63857 | Purchased Outside Class Period |
| 63858 | Purchased Outside Class Period |
| 63859 | Purchased Outside Class Period |
| 63860 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 63861 | Purchased Outside Class Period |
| 63865 | Purchased Outside Class Period |
| 63867 | Purchased Outside Class Period |
| 63868 | Purchased Outside Class Period |
| 63869 | Purchased Outside Class Period |
| 63870 | Purchased Outside Class Period |
| 63871 | Securities Not Purchased |
| 63872 | No Recognized Losses |
| 63873 | Securities Not Purchased |
| 63878 | Purchased Outside Class Period |
| 63879 | No Recognized Losses |
| 63881 | Securities Not Purchased |
| 63882 | No Recognized Losses |
| 63883 | Securities Not Purchased |
| 63884 | Securities Sold Short |
| 63885 | Purchased Outside Class Period |
| 63886 | No Recognized Losses |
| 63887 | No Recognized Losses |
| 63888 | No Recognized Losses |
| 63889 | Securities Not Purchased |
| 63890 | Securities Not Purchased |
| 63891 | No Recognized Losses |
| 63892 | No Recognized Losses |
| 63893 | Purchased Outside Class Period |
| 63894 | Securities Not Purchased |
| 63895 | Securities Not Purchased |
| 63896 | Purchased Outside Class Period |
| 63897 | Securities Sold Short |
| 63898 | Purchased Outside Class Period |
| 63899 | Purchased Outside Class Period |
| 63900 | No Recognized Losses |
| 63901 | Purchased Outside Class Period |
| 63902 | Purchased Outside Class Period |
| 63903 | Purchased Outside Class Period |
| 63904 | No Recognized Losses |
| 63905 | No Recognized Losses |
| 63906 | No Recognized Losses |
| 63907 | Securities Sold Short |
| 63908 | Purchased Outside Class Period |
| 63909 | Purchased Outside Class Period |
| 63910 | Securities Sold Short |
| 63911 | No Recognized Losses |
| 63912 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 63913 | Securities Sold Short |
| 63914 | No Recognized Losses |
| 63915 | No Recognized Losses |
| 63916 | No Recognized Losses |
| 63917 | Purchased Outside Class Period |
| 63918 | Purchased Outside Class Period |
| 63921 | No Recognized Losses |

**Total**                                              **8,134**

**EXHIBIT F**

Redwire Corporation Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   47

**November 3, 2025**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Redwire Corporation f/k/a Genesis Park Acquisition Corp. ("Redwire") common stock was not purchased during the Settlement Class Period. In order to be eligible, you must have purchased Redwire common stock between March 25, 2021 and March 31, 2022, both dates inclusive. | 450 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

**EXHIBIT G(1)**

287

redwire

## Claimant Information

Genesis Park II LP

520 Post Oak Boulevard
Suite 850
Houston, TX, 77027
United States

Phone:
Phone:
Email:
SSN/TaxID:
Date Submitted: 2025-06-17 11:13:07
SubmissionTieBack: d1842

## Transaction Information

Beginning Balance: 3710014

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |
| 9/2/2021 | 1000000 | 10000000 | | | |
| 4/1/2022 | 0 | 0 90-Day | | | |

Ending Balance: 4710014

Beginning Balance: 5131700

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |
| 4/1/2022 | 0 | 0 90-Day | | | |

Ending Balance: 5131700

Beginning Balance: [BegBalance2]

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |

Ending Balance: [EndBalance2]

Beginning Balance: [BegBalance3]

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |

Ending Balance:  [EndBalance3]

## Documentation List

153-d486404226eda1308e5a9920fdbefc17\2025\06\134153.pdf
153-d486404226eda1308e5a9920fdbefc17\2025\06\1341531.pdf
153-d486404226eda1308e5a9920fdbefc17\2025\06\1341532.pdf
153-d486404226eda1308e5a9920fdbefc17\2025\06\1341533.pdf
153-d486404226eda1308e5a9920fdbefc17\2025\06\1341534.pdf
153-d486404226eda1308e5a9920fdbefc17\2025\06\1341535.pdf
153-d486404226eda1308e5a9920fdbefc17\2025\06\1341536.pdf

**EXHIBIT G(2)**

Redwire Corporation Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**November 3, 2025**

**CONTROL#:**   287
GENESIS PARK II LP
520 POST OAK BOULEVARD
SUITE 850
HOUSTON TX 77027

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| This claim was filed on behalf of an excluded party and it is not eligible. Pursuant to the Stipulation and Agreement of Settlement, excluded from the Settlement Class are Defendants, the officers and directors of Redwire, at all relevant times, members of their Immediate Family and their legal representatives, heirs, successors, or assigns, and any entity in which Defendants have or had a controlling interest. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

**SUPPORT CENTER**
Support Ticket System

Strategic Claims Services, Inc. Friday, November 7, 2025 at 10:03 AM

# Ticket #408878

| | | | | |
|---|---|---|---|---|
| **Status** | Completed | | **Name** | Paul Hobby |
| **Priority** | Normal | | **Email** | |
| **Department** | Claims Administrators | | **Phone** | |
| **Create Date** | 11/7/25 9:53 AM | | **Source** | Email |

| | | | | |
|---|---|---|---|---|
| **Assigned To** | George Allen | | **Help Topic** | Claims |
| **SLA Plan** | Default SLA | | **Last Response** | 11/7/25 10:02 AM |
| **Due Date** | 11/8/25 9:53 AM | | **Last Message** | 11/7/25 9:53 AM |

**Ticket Details**          *dispute*

| | |
|---|---|
| **Case:** | Redwire |
| **Control Number:** | 287 |

## RDW notice of ineligibility

# SUPPORT CENTER
Support Ticket System

---

Strategic Claims Services, Inc. Friday, November 7, 2025 at 10:03 AM

| 11/7/25 9:53 AM RDW notice of ineligibility | Paul Hobby |
|---|---|

Dear Madams and Sirs,

We received a notice of ineligibility in error in the RDW matter (control #27). Prior to filing our claim we read the excluded party description carefully and sought affirmation from outside counsel (Wilkie Farr) that our Genesis Park II LP did not meet any definition for exclusion. The fund is neither a defendant, nor an officer or director of Redwire, or family member or entity in which defendants have or had a controlling interest. Two of our staff, neither of whom control the fund outright or in combination, were directors or officers of the predecessor entity (GPNK) and after reading the excluded party language broadly, did not file a claim to participate in the class. This is despite the fact that there was no allegation or finding of wrongdoing by GPNK, which dissolved Sept 2, 2021 with the Redwire merger.

I'm a glad to have a call with someone in authority to get this clarified and turned around promptly. Let me know what is a good time for that.

Paul Hobby

Genesis Park Partner

www.genesis-park.com



GENESIS PARK

---

**SUPPORT CENTER**
Support Ticket System

Strategic Claims Services, Inc. Friday, November 7, 2025 at 10:03 AM

| 11/7/25 10:02 AM | George Allen |
| --- | --- |

Good morning,

We have received your information and will pass it on for further review.

Thank you.

**EXHIBIT G(3)**

## Sarah Evans

| | |
|---|---|
| **From:** | Paul Hobby |
| **Sent:** | Monday, November 17, 2025 5:46 PM |
| **To:** | Sarah Evans; Parel Patel |
| **Cc:** | Josephine Bravata; Margery Craig; James Facciolla; David Bilger; Paul Hobby |
| **Subject:** | Re: Redwire Corporation Securities Litigation - Final Determination Claim #287 |
| **Attachments:** | Claim Form - Redwire Corporation Securities Litigation - Strategic Claims Services-confirmation.pdf |

Sarah, I appreciate the admission that you guys falsely denied our claim originally.

Moreover, your stated denial of class status for shares *that we never applied for class status for* is very odd:

**Ineligible** for 3,710,014 common shares of Redwire which were not purchased during the Settlement Class Period. In order to be eligible, Class Securities must have been purchased during the period March 25, 2021 through June 29, 2022, inclusive

I attach your claim form that does not claim that those shares were acquired during the Settlement Class Period, if fact it says the opposite....see attached claim form.

But the factual allegation that the 1MM shares purchased at merger on September 2 2021(that became unrestricted March 2, 2022 during the Settlement Class Period) is so bizarre as to baffle any intelligent response. Please send your definition of *publicly traded* and connect me please with a senior executive at your company. I am pleased to petition Judge Corrigan in the Middle District of Florida to advise that the settlement he authorized is being administered in what appears to be an arbitrary basis.

Please consider this my formal dispute with documentation, filed this day -- well before the December 7 deadline you impose below.

Thank you,

Paul

**From:** Sarah Evans <sevans@strategicclaims.net>
**Date:** Monday, November 17, 2025 at 10:21 AM
**To:** Parel Patel                              , Paul Hobby
**Cc:** Josephine Bravata <jbravata@strategicclaims.net>, Margery Craig <mcraig@strategicclaims.net>, James Facciolla <jfacciolla@strategicclaims.net>
**Subject:** Redwire Corporation Securities Litigation - Final Determination Claim #287

Some people who received this message don't often get email from sevans@strategicclaims.net. Learn why this is important
Good Morning,

We received the response you submitted to the ineligibility notice, dated November 3, 2025, regarding your claim #287 in the Redwire Corporation Securities Litigation. Thank you for your patience while your claim was reprocessed.

1

Per our review of the claim documentation and the scope of the Settlement Class as defined in the Stipulation, we agree that Genesis Park II LP is not an excluded party. However, claim #287 remains **ineligible** pursuant to the Stipulation, as the Redwire common shares acquired during the Settlement Class Period, namely the shares that Gensis Park II LP purchased in the PIPE transaction that closed on September 2, 2021, were not publicly traded.

In order to meet the definition of Common Stock set forth in the Stipulation, Redwire common shares must have been "publicly traded on the New York Stock Exchange ("NYSE") during the Settlement Class Period."  Common shares that were purchased in a PIPE transaction were not purchased or acquired in a public trade on the NYSE and therefore do not meet the definition of Common Stock eligible to participate in the Settlement.

The final determination for claim #287 is as follows:
- **Ineligible** for 1,000,000 common shares of Redwire which were not publicly purchased. Redwire Corporation f/k/a Genesis Park Acquisition Corp. common stock must have been publicly traded on the New York Stock Exchange during the period March 25, 2021 through June 29, 2022, inclusive.
- **Ineligible** for 3,710,014 common shares of Redwire which were not purchased during the Settlement Class Period. In order to be eligible, Class Securities must have been purchased during the period March 25, 2021 through June 29, 2022, inclusive.

If you disagree with the above determination, we ask that you please respond no later than **December 7, 2025** with your reason(s) for disputing the determination and any documentation to support such reason(s). Please be advised that if we do not receive a response to this final determination by **December 7, 2025**, claim #287 will remain ineligible as specified herein.

Should you have any questions, please contact our office at your earliest convenience. A copy of this letter is also being sent via USPS to the address on file for claim #287.

Regards,



**Sarah Evans**
Project Manager

**O:** 866.274.4004
**D:** 484.451.7397
**E:** sevans@strategicclaims.net

600 North Jackson Street, Suite 205
Media, PA 19063

strategicclaims.net

*IMPORTANT: The information contained in this message is confidential and is intended only for the named addressee(s). If the reader of this message is not an intended recipient (or the individual responsible for the delivery of this message to an intended recipient), please be advised that any re-use, dissemination, distribution or copying of this message is prohibited. If you have received this message in error, please reply to the sender that you have received the message in error and then delete it. Thank you.*

**IMPORTANT:** *The information contained in this message is confidential and is intended only for the named addressee(s). If the reader of this message is not an intended recipient (or the individual responsible for the delivery of this message to an intended recipient), please be advised that any re-use, dissemination, distribution or copying of this message is prohibited. If you have received this message in error, please reply to the sender that you have received the message in error and then delete it. Thank you SCS*

# HAGENS BERMAN

**Reed Kathrein**    reed@hbsslaw.com

ATTORNEYS AT LAW

**HAGENS BERMAN SOBOL SHAPIRO LLP**
715 HEARST AVENUE, SUITE 300
BERKELEY, CA 94710

**hbsslaw.com**

(510) 725-3003 phone    (510) 725-3001 fax

November 24, 2025

<u>**Via Email**</u>

Paul Hobby
Parel Patel
Genesis Park II LP
520 Post Oak Blvd., Suite 850
Houston, TX 77027
Tel.:

Re:    Genesis Park II LP's Settlement Claim in *Lemen v. Redwire Corp., et al.*,
       Case No. 3:21-cv-01254-TJC-PDB

Mr. Hobby and Mr. Patel:

My firm, Hagens Berman Sobol Shapiro LLP, is Class Counsel for the Settlement Class in *Lemen v. Redwire Corp., et al.*, Case No. 3:21-cv-01254-TJC-PDB.

I write to follow up on Genesis Park II LP's rejected Claim (Control # 287) involving the purchase of 1,000,000 common shares of Redwire on September 2, 2021 and your communications with Strategic Claims Services ("SCS") regarding its determination.

After further review, and for the reasons detailed below, we have determined that Genesis Park II LP's claim should be rejected.

### A. Genesis Park II LP is an Excluded Class Member.

The Settlement Class is defined as follows:

> All Persons and entities which, between March 25, 2021 and March 31, 2022, inclusive, (a) purchased or otherwise acquired Class Securities, or (b) sold or otherwise disposed of Put Options.

> Excluded from the Settlement Class are Defendants, the officers and directors of Redwire, at all relevant times, members of their Immediate

HAGENS BERMAN

November 24, 2025
Page 2

Families and their legal representatives, heirs, successors, or assigns, and any entity in which Defendants have or had a controlling interest.

We understand that SCS initially determined that Genesis Park II LP was a director of Redwire and was therefore excluded from the Settlement Class, but ultimately reversed its finding.

Based on our review, there are grounds to exclude Genesis Park II LP as a class member. The Settlement Stipulation defines "Redwire" as "Redwire Corporation f/k/a/ Genesis Park Acquisition Corp." The Settlement covers the time period between March 25, 2021 and March 31, 2022. As such, it includes those investors who purchased or acquired Genesis Park Acquisition Corp. ("GPAC") securities until the completion of the merger on September 2, 2021, after which GPAC common stock began trading on the NYSE under the symbol of "RDW."

Given these facts, a reasonable reading of the Settlement Class definition would exclude officers and directors of GPAC at all relevant times, *i.e.*, during the Settlement Class Period. Such officers and directors would include Mr. Hobby, who was the Chief Executive Officer of GPAC and a director.[1]

Although Genesis Park II LP, and not any officers or directors, submitted the claim, additional facts support exclusion. The fund provided the capital backing for GPAC's sponsor, Genesis Park Holdings.[2] Genesis Park II LP was further described as the "managing member" of Genesis Park Holdings, giving it key voting and management power over GPAC and its activities.[3] Notably, three officers and directors of GPAC during the Settlement Class Period – Mr. Hobby, Jonathan Baliff, and David Bilger – currently hold leadership positions at Genesis Park.[4] Given the overlap between former GPAC executives and directors and the management of Genesis Park, Genesis Park II LP is appropriately excluded from the Settlement Class. Any contrary interpretation would

---

[1] *See, e.g.,* May 12, 2021 Draft Registration Statement at 199 (listing directors and executive officers of GPAC).

[2] *See* December 2, 2020 Press Release, "Willkie Advises Genesis Park Acquisition Corp. on $150 Million Initial Public Offering," *available at* https://www.willkie.com/news/2020/12/willkie-advises-genesis-park.

[3] *See, e.g.,* May 12, 2021 Draft Registration Statement at 266, 267 n.12 (detailing beneficial ownership of securities).

[4] Genesis Park, "Our Team," *available at* https://www.genesis-park.com/about/our-team/.

November 24, 2025
Page 3

improperly extend benefits to GPAC's former officers and directors based solely on corporate formalities and the nominal identity of the claimant.

Genesis Park II LP has also not disclosed the identities of any other limited partners or beneficiaries involved with the fund, making it unclear what persons or entities stand to recover from the Settlement. These undisclosed limited partners and beneficiaries could create separate grounds for exclusion.

Genesis Park II LP's participation in the Settlement further conflicts with the operative complaint's allegations that Defendants, including Redwire (formerly GPAC), made false and misleading statements in press releases, investor presentations, and SEC filings.[5] Some of these materials included the press release and investor presentation that accompanied the announcement of the GPAC and Old Redwire[6] merger on March 25, 2021.[7] GPAC's executives and directors reviewed and approved these materials.[8] GPAC and Old Redwire also "worked jointly"[9] to prepare the proxy statement that contained additional alleged false and misleading statements.[10]

By way of example, one alleged misstatement concerns the GPAC Board's recommendation that investors approve the merger based on Old Redwire's "Experienced and Proven Management Team."[11] Genesis Park II LP thus seeks to recover losses predicated on allegations that GPAC – whose board included three current Genesis Park leaders – made false and misleading statements. The Settlement Agreement does not contemplate such a recovery.

---

[5] *See* First Amended Complaint, *Lemen v. Redwire Corp., et al.*, Case No. 3:21-cv-01254-TJC-PDB (ECF No. 47) (the "Complaint"), ¶¶ 46-62.

[6] "Old Redwire" refers to Redwire Corporation before the consummation of the merger with GPAC.

[7] *Id.*, ¶¶ 46-48.

[8] *See, e.g.,* May 12, 2021 Draft Registration Statement at 118 ("During the evening of March 24, 2021, the parties finalized . . . the proposed materials in respect of the public announcement of the Business Combination, including a joint press release.").

[9] *Id.* at 118.

[10] *See, e.g.,* Complaint, ¶¶ 50-53.

[11] *Id.*, ¶ 50.

HAGENS BERMAN

November 24, 2025
Page 4

Genesis Park II LP's access to nonpublic information further undermines any claim that it relied on the alleged false or misleading statements in making its investment decision. For example, on January 14, 2021, Messrs. Baliff, Bilger, and Hobby, along with Peter Shaper, a Founding Partner at Genesis Park II LP, held a video conference with Defendant Peter Cannito and others "to discuss the potential benefits of a combination of GPAC and Redwire."[12] On January 25, 2021, Messrs. Hobby, Baliff, and Bilger met in person with representatives from Old Redwire, including Defendant Cannito, and discussed "Redwire's commercial strategy, future growth, financial performance and key performance indicators, among numerous other topics."[13] The draft Registration Statement establishes that GPAC's officers and directors played a direct role in evaluating Old Redwire as an acquisition target and in negotiating essential merger terms, including those governing "post-closing governance matters."[14]

Genesis Park II LP seeks recovery for losses predicated on alleged false and misleading statements that its partners and directors approved and did not rely upon when investing. Permitting such recovery would contravene the Settlement's purpose and unfairly prejudice other class members.

### B. Genesis Park II LP's Transactions Are Not Covered By the Settlement.

We understand that SCS ultimately rejected Genesis Park II LP's claim on the basis that the 1,000,000 shares purchased in the PIPE transaction on September 2, 2021 were not publicly traded.

We concur with SCS's determination that the shares acquired in the PIPE transaction are ineligible. Given that Genesis Park II LP did not purchase these shares on the open market, it cannot establish reliance based on the "fraud-on-the-market presumption." *See Basic v. Levinson*, 485 U.S. 224, 246 (1988).

Genesis Park II LP would also be unlikely to assert reliance on any offering documents related to the PIPE transactions, as Messrs. Hobby, Baliff, and Bilger participated in developing and approving these materials. For example, GPAC and Old Redwire "held multiple calls [between February 5 and February 18, 2021] to discuss the working draft of the PIPE investor presentation and to prepare for upcoming meetings with

---

[12] May 12, 2021 Draft Registration Statement at 114.

[13] *Id.* at 115.

[14] *Id.* at 113-118.

November 24, 2025
Page 5

PIPE Investors."[15] In addition, the "GPAC Board was provided with a draft of the PIPE investor presentation to be used as part of the PIPE Financing," which "updated the Redwire business and financial forecast, and discussed the status and process of the proposed transaction."[16] Genesis Park II LP cannot credibly claim that it relied on any false or misleading statements in the materials its leadership team helped create.

As noted above, members of Genesis Park II LP had access to information not available to other PIPE investors, let alone retail investors. Its insider knowledge therefore breaks the causal chain between any alleged misrepresentations in the PIPE transaction offering documents and its investment decisions.

Finally, Genesis Park II LP purchased its shares at a negotiated price of $10.00 per share.[17] Such fixed pricing in this private placement cuts against the loss causation theory that Defendants' alleged false and misleading statement led to investor losses.

* * *

We are available to discuss the points in this letter and Genesis Park II LP's eligibility to participate in the Settlement. If Genesis Park II LP disagrees with SCS's determination and our assessment, we can present a request to the Court to review your claim and eligibility to participate in the Settlement.

Best,

*/s/ Reed R. Kathrein*

Reed R. Kathrein

---

[15] *Id.* at 116.

[16] *Id.*

[17] *Id. at* "Selected Definitions," p. iv (defining "PIPE Financing").

## Sarah Evans

| | |
|---|---|
| **From:** | Reed Kathrein <reed@hbsslaw.com> |
| **Sent:** | Tuesday, December 9, 2025 1:53 PM |
| **To:** | Paul Hobby; Parel Patel; David Bilger |
| **Cc:** | Sarah Evans; Josephine Bravata; Margery Craig; James Facciolla; Peter A. Shaeffer |
| **Subject:** | RE: Redwire Securities Settlement: Genesis Park II LP's Claim Determination |

Paul:

Following up on your December 4, 2025 email.

Please be assured we have no agenda regarding Genesis Park II LP's participation in the settlement. As Class Counsel, our duty is to ensure fair administration for all class members. To assess Genesis Park II LP's status, please provide the referenced Partnership Agreement, along with the names of the investment committee members and Genesis Park II LP's partners and beneficiaries.

We also agree with the claims administrator that shares acquired in the PIPE transaction appear ineligible. However, we're open to reviewing any additional information supporting Genesis Park II LP's claim, including offering documents relied upon when investing in GPAC/Redwire.

All information provided will remain confidential. If we need to use any of this information to raise any issues with the Court, we will file it under seal pursuant to the Middle District of Florida's local rules.

Thanks,

Reed Kathrein | **Hagens Berman Sobol Shapiro LLP |** Direct: (510) 725-3030

---

**From:** Paul Hobby
**Sent:** Thursday, December 4, 2025 7:42 AM
**To:** Peter A. Shaeffer <PeterSh@hbsslaw.com>; Parel Patel                    ; David Bilger

**Cc:** Reed Kathrein <reed@hbsslaw.com>; Sarah Evans <sevans@strategicclaims.net>; Josephine Bravata <jbravata@strategicclaims.net>; Margery Craig <mcraig@strategicclaims.net>; James Facciolla <jfacciolla@strategicclaims.net>
**Subject:** Re: Redwire Securities Settlement: Genesis Park II LP's Claim Determination

I congratulate you Reed for a well-researched well crafted letter. You admit at the outset that this is a second complete flip flop back to the original conclusion that Genesis Park II is disqualified – so the agenda at work here is obvious to all. The key fact that you mis-represent or mis-understand is that Mr Bilger or Mr Baliff ever held any control positions at Genesis Park II. The Investment Committee must act unanimously in order to act at all, and I am one of three members. Neither of the other two are Mr Bilger or Mr Baliff. By the plain language of definition of excluded parties in the settlement agreement, Genesis Park does in fact qualify as a claimant. I am a lawyer and Wilkie Farr is in agreement on this point – which is of course the only fact that matters. No allegations were ever made against Genesis Park in the pleadings and we were never a defendant. If fact we cooperated in the discovery process in an open and willing posture. I am willing to send you our Partnership Agreement if you concede that if it says what I say it says that we will be included. If its just another excuse to dodge and weave while solving for a preferred outcome, I agree we should do this before the court.

1

**From:** Peter A. Shaeffer <PeterSh@hbsslaw.com>
**Date:** Monday, November 24, 2025 at 3:13 PM
**To:** Paul Hobby                                , Parel Patel
**Cc:** Reed Kathrein <reed@hbsslaw.com>, Sarah Evans <sevans@strategicclaims.net>, Josephine Bravata <jbravata@strategicclaims.net>, Margery Craig <mcraig@strategicclaims.net>, James Facciolla <jfacciolla@strategicclaims.net>
**Subject:** Redwire Securities Settlement: Genesis Park II LP's Claim Determination

You don't often get email from petersh@hbsslaw.com. Learn why this is important

Mr. Hobby and Mr. Patel,

Please see the attached correspondence from Reed Kathrein of Class Counsel Hagens Berman Sobol Shapiro LLP regarding Genesis Park II LP's claim in the Redwire securities settlement.

Thanks,

Peter

--
**Peter A. Shaeffer | Associate**

Hagens Berman Sobol Shapiro LLP
Chicago, IL
(708) 628-4955
petersh@hbsslaw.com

News | Cases | Twitter | Facebook

---

PRIVILEGED & CONFIDENTIAL: This e-mail message (and any attachments) is for the exclusive use of the intended recipient(s) and likely contains confidential and privileged information. It is the property of the law firm Hagens Berman Sobol Shapiro LLP. Do not disseminate this email, its content, or any attachments without approval of Hagens Berman. If you are not the intended recipient, please do not read, distribute, or take any other action in reliance upon this message. If you have received this email in error, please notify the sender immediately by return e-mail and promptly delete this message and its attachments from your computer system. Be advised that no privileges are waived by the transmission of this message.